



**Office of the Attorney General**
**Alicia G. Limtiaco**
Attorney General of Guam
**Civil Division**
287 West O'Brien Dr.
Hagåtña, Guam 96910 ● USA
(671) 475-3324 ● (671) 472-2493 (Fax)
www.guamattorneygeneral.com

**Attorneys for the Government of Guam**

DISTRICT COURT OF GUAM

FEB 14 2007 nbo

MARY L.M. MORAN
CLERK OF COURT

# IN THE DISTRICT COURT OF GUAM
# TERRITORY OF GUAM

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>vs.<br><br>GOVERNMENT OF GUAM,<br><br>Defendant. | CIVIL CASE NO. 02-00022<br><br>**SECOND DECLARATION OF CYNTHIA U. JACKSON** |

I, Cynthia U. Jackson say and declare of my own personal knowledge:

1.      I am the delegate for the Department of Public Works ("DPW") to the Ordot Consent Decree Compliance Team. I have been the DPW Project Manager for the Consent Decree since June of 2004. In May of 2006 I became the Manager of the DPW Solid Waste Management Division. I supervise the Solid Waste Superintendent, Assistant Superintendent, all Supervisors and Management Analysts within the division and I directly supervise the two

ORIGINAL

1 Consent Decree employees. Before becoming Manager of the Solid Waste Division, I was the

2 DPW Rights-of-Way Supervisor.

3    2.    When the Solid Waste Division of the Department of Public Works ("DPW")

4 orders supplies that are not available at the General Services Administration's warehouse, and

5 especially when the supplies or equipment cost more than $15,000, the required competitive

6 bidding process often takes ninety day or more before the Division receives the supplies or

7 equipment.

8    3.    On January 21, 2007, DPW petitioned the Public Utilities Commission ("PUC")

9 to allow it to implement a program of pre payment, which is commonly referred to in the

10 industry as a "pay as you throw," or PAYT program, for residential service. A PAYT program

11 is billing free and therefore delinquent accounts are eliminated. The prepay program is similar

12 to using prepaid cellular telephone cards. Customers would simply register with the Solid

13 Waste Division and then pay in advance for the collection and disposal services with the

14 issuance of a decal. Such payment could be made at DPW or DOA, by mail, by internet at

15 guampay.net and to eventually include purchasing pre paid trash bags at local stores.

16 Assuming the PUC was to sanction the PAYT program by March 15, 2007, if the Government

17 proceeds with it, it should be in place by October of 2007.

18    4.    Attached as Exhibit 1 is a table for residential billing, showing the total amount

19 billed each month and the amount collected each month for the time period January 1, 2006

20 through February 9, 2007. The improvements in the collection rates correspond to the purging

21 of the data base and the increased enforcement of the service regulations starting in May of

22 2006, when the Director implemented a realignment of functions and placed the Tipping Fee

23 Customer Service Section under my purview. That realignment was later withdrawn due to

24 concerns raised to the Civil Service Commission.   Also, in 2006, DPW had proposed

25 additional staff for the Solid Waste Management Division to assist on billing, collection and

1    enforcement, but this year's budget included a staffing pattern that are without those changes,
2    as demonstrated in the attachments marked as Exhibit 2.

3         5.        The residential community also has a significant number of residences that do
4    not pay for solid waste collection and disposal. Some refer to these people as freeloaders.
5    They dispose of their residential garbage by one of the following means: (1) placing their
6    garbage on the curb and hope that DPW will pick it up, even though they are not registered (2)
7    placing their garbage in or next to their neighbor's garbage for pick up, (3) placing their
8    garbage for collection by or in a receptacle provided by the Mayor's office, which disposes of
9    it at the Dump for free under a statutory exemption, (4) placing their garbage outside the gates
10   of the Dump or a Transfer Station when the facilities are closed, (5) disposing of their garbage
11   on private or public property, (6) placing their garbage in receptacles of commercial
12   establishments, Government of Guam, or U.S. Government recreational facilities, such as the
13   parks, beaches and sports related venues.

14

15        6.        Over the past four fiscal years (October though September), the amount of
16   money the Government has collected from residential customers, when compared to the
17   amounts billed during those years, as a "percentage", has increased. This percentage figure is a
18   working number based on total income divided by the sum of the invoices billed. It should not
19   be mistaken for a percentage payment of each billing month or year. The information in the
20   accounting system does not pair each invoice to payment of that invoice. Rather, the
21   accounting system maintains a running balance wherein payments are credited against the
22   balance due and owing. A table showing the "percentage" for the fiscal years and monthly for
23   the period October 2006 through January, 2007 has been requested from DPW Controller
24   Arleen Pierce and will be forthcoming.

25

7.     Attached as Exhibit 3 are copies of all of the waste summary reports, inclusive of daily cover at the Dump for the time period January 1, 2006 through February 1, 2007. These are required by a permit condition to be submitted to Guam EPA on a weekly basis. DPW can provide these to the Court at the same time it provides them to Guam EPA. Attached as Exhibit 4 are copies of quarterly financial reports the DPW's Solid Waste Management Division prepared for the Public Utilities Commission for the time period January 1, 2006 through January 2007. These are required by an order to be submitted to the Commission by the 21st day of the month following the end of prior quarter. DPW can provide these to the Court at the same time it provides them to the Commission.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge this 14th day of February, 2007.

Cynthia U. Jackson

| **Residential Billing** | **Residential Payments** |
|---|---|
| Jan-06<br>$234,360.00 | Jan-06<br>$34,077.00 |
| Feb-06<br>$234,778.00 | Feb-06<br>$30,522.00 |
| Mar-06<br>$235,270.00 | Mar-06<br>$23,989.00 |
| Apr-06<br>$233,740.00 | Apr-06<br>$158,631.00 |
| May-06<br>$234,092.00 | May-06<br>$275,305.00 |
| Jun-06<br>$234,364.00 | Jun-06<br>$94,908.00 |
| Jul-06<br>$234,806.00 | Jul-06<br>$252,703.00 |
| Aug-06<br>$235,756.00 | Aug-06<br>$283,340.00 |
| Sep-06<br>$236,642.00 | Sep-06<br>$89,601.00 |
| Oct-06<br>$230,136.00 | Oct-06<br>$127,168.00 |
| Nov-06<br>$233,124.00 | Nov-06<br>$120,242.00 |
| Dec-06<br>$234,134.00 | Dec-06<br>$72,285.00 |
| Jan-07<br>$230,410.00 | Jan-07<br>$37,919.00 |
| Feb-07<br>$231,750.00 | Feb-07<br>$40,000.00 |

Source Data: AS400 Report No. DPWB083
Tipping Fee System, Summary of Accounts Receivable by Customer Type By Month
Created 2/13/2007/mgd

Exhibit 1

# EXHIBIT 2

# DPW'S SOLID WASTE DIVISION STAFFING PATTERNS 2006/2007



# FY 2007

# BUDGET

**public works**
DIPATTAMENTON CHECHO PUPBLEKO

Lawrence P. Perez
Director

## Agency Budget Certification

Agency:          <u>Department of Public Works</u>
Agency Head:     <u>LAWRENCE P. PEREZ, Director</u>

This is to certify that I have carefully reviewed the attached two budget documents and find the amounts requested in both packets therein, to be sufficient to execute the mission, goals and objectives of this department for FY 2007 taken as a whole.

Please note the two budget documents submitted represents the first request as meeting the requirements as requested by BBMR's ceiling. In order to accomplish BBMR's objective, DPW realigned the following divisions; Procurement and Warehousing, Safety and the Capital Improvement Projects CIP from the General Fund into the Guam Highway Fund to meet the least and attainable amount for personnel costs inclusive of all GG-1's currently in progress. The Solid Waste Fund and the Guam Highway Funds, operating costs were kept at a bare minimum. Whereas, the General Fund has no other costs outside of personnel services (inclusive of all GG-1's currently in progress) with the exception of utilities (a minute amount) in order to meet the required BBMR threshold.

The second budget packet is DPW's request for all other costs including the need to hire critical positions. This second budget packet request also includes other DPW extraordinary obligations such as the Consent Decree requirements and the GPA village streetlight past & current debt obligations.

DPW would like to bring to your attention that the Solid Waste Operating Fund is required by the Public Utilities Commission PUC through a stipulated order to earmark an interim increase in DPW's Tipping Fees of 25% across the board rates, (effective Nov.1, 2005) to be used solely and specifically for payment for debt service coverage, management audits of DPW's SWF, and for other PUC mandated requirements. All expenditures must be approved by the PUC as funds are identified in an escrow account. Furthermore, all amounts collected in the SWF beyond the proposed amount budgeted of $5.8M should be considered to specifically meet the PUC Stipulated Order mandates.

I further certify the accuracy of the information contained in these two budget packet documents.

Agency Head:  _____          Date: _3/21/06_



# BUREAU OF BUDGET & MANAGEMENT RESEARCH
### OFFICE OF THE GOVERNOR
Post Office Box 2950, Hagåtña Guam 96932

**FELIX P. CAMACHO**
GOVERNOR

**KALEO S. MOYLAN**
LIEUTENANT GOVERNOR

**CARLOS P. BORDALLO**
DIRECTOR

**JOSE S. CALVO**
DEPUTY DIRECTOR

## CERTIFICATION

The Bureau of Budget and Management Research has certified that the Department/Agency total General Fund and/or Special Fund request for Fiscal Year 2007 is within the Governor's approved budget ceiling level for:

## DEPARTMENT OF PUBLIC WORKS

It should be noted that the accuracy and justification of the information contained in the attached budget document is the responsibility of the aforementioned Department/Agency.

CARLOS P. BORDALLO

Date: **MAR 2 1 2006**

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE MANAGEMENT DIVISION
FUND: SOLID WASTE FUND
Ratio: 100%

GOVERNMENT OF GUAM
FISCAL YEAR 2007
AGENCY STAFFING PATTERN

| No. | Position Title | Name of Incumbent | Grade/Step | Salary | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4465 | Solid Waste Management Superintendent | Dominic G. Muna | O-61 | 55,924 | | | 6/29/07 | 1,057 | 56,981 | 11,070 | 8,066 | 239 | | 556 | 174 | 1,440 | 298 | 77,863 |
| 5518 | Solid Waste Management Assistant Superintendent | Arthur F. Borja | N-15 | 55,541 | | | 07/19/08 | | 55,541 | 11,070 | 8,066 | 239 | | 556 | 174 | 1,440 | 149 | 49,856 |
| 4331 | Solid Waste Technician | Johnny P. Taitano | R-03 | 38,620 | | 0 | 07/13/07 | 466 | 21,386 | 4,647 | 239 | | 389 | 174 | 3,571 | 149 | 49,174 |
| 4413 | Equipment Operator II- | Peter O. Aguero | G-11 | 33,286 | | | 02/14/07 | 818 | 38,983 | 6,740 | 239 | | 448 | 174 | 3,571 | 298 | 42,376 |
| 4427 | Equipment Operator III | John D. Charfauros | B-12 | 26,584 | | | 03/22/08 | 749 | 34,961 | 7,163 | | | 0 | 174 | 3,571 | 298 | 11,471 |
| 4431 | Equipment Operator Leader II | Juan T. Cruz | K-18 | | | | | | 8,566 | | | | 556 | 174 | | 298 | 11,307 |
| 4433 | Equipment Operator II | Benjamin G. San Agustin | G-27 | 25,376 | | | 07/11/07 | 234 | 25,510 | 5,564 | 239 | | 239 | 174 | 3,571 | 298 | 45,760 |
| 4454 | Solid Waste Technician | Vincent D. Salas | G-10 | 29,868 | | | 07/19/08 | | 29,868 | 6,340 | 239 | | 421 | 174 | 3,571 | 298 | 35,727 |
| 4455 | Solid Waste Technician | Gregory P. Mesa | E-01 | 16,656 | | 0 | LTA | 0 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,571 | 298 | 10,117 |
| 4456 | Solid Waste Technician | Jose T. Pangelinan | E-41 | 20,828 | | | 02/02/07 | | 21,386 | 4,647 | 239 | | 242 | 174 | 3,571 | 298 | 8,138 |
| 4457 | Equipment Operator Leader I | VACANT | J-41 | 22,942 | | 0 | 02/02/07 | 466 | 22,942 | 4,647 | 239 | | 309 | 174 | | 298 | 5,549 |
| 4459 | Equipment Operator III | Thomas M. Cepeda | B-12 | 32,996 | | | | 749 | 32,645 | 7,163 | | | 333 | 174 | | 298 | 26,675 |
| 4461 | Equipment Operator III | VACANT | B-01 | 19,974 | | 0 | 02/02/07 | | 19,974 | 4,356 | 239 | | 0 | 174 | 3,572 | 298 | 28,378 |
| 4463 | Solid Waste Technician | William W. Hamilong | E-05 | 28,838 | | 0 | | 466 | 21,386 | 4,647 | 239 | | 290 | 174 | 3,572 | 298 | 11,207 |
| 4464 | Equipment Operator Supervisor | Michael R. Arceo | E-41 | 16,656 | | | | 486 | 16,656 | 3,633 | 239 | | 309 | 174 | 3,572 | 149 | 26,675 |
| 4444 | Equipment Operator Supervisor | Richard A. Nededog | J-49 | 38,802 | | 0 | 02/20/07 | 551 | 36,355 | 7,929 | 239 | | 242 | 174 | | 149 | 23,332 |
| 4445 | Equipment Operator Leader I | Barbara L. Manibusan | J-49 | 33,366 | | | 05/12/07 | 478 | 33,744 | 7,340 | | | 0 | 174 | 1,440 | 0 | 8,342 |
| 4447 | Equipment Operator II | William C. Meriola | G-07 | 25,376 | | 0 | 10/04/07 | | 25,376 | 5,513 | 239 | | 367 | 174 | 1,440 | 149 | 42,867 |
| 4448 | Solid Waste Technician | Isidro E. Tapao, Jr. | E-05 | 28,820 | | 0 | | 486 | 21,386 | 4,647 | 239 | | 290 | 174 | 3,572 | 298 | 19,162 |
| 4449 | Equipment Operator III | VACANT | B-01 | 19,974 | | 0 | | 0 | 19,974 | 4,356 | 239 | | 309 | 174 | | 298 | 5,369 |
| 4463 | Solid Waste Technician | John J. Perez | E-05 | 28,820 | | 0 | | 466 | 21,386 | 4,647 | 239 | | 290 | 174 | 3,572 | 298 | 26,675 |
| 4464 | Solid Waste Technician | Nicanor P. S. Borjas | B-11 | 32,996 | | 0 | 02/02/07 | 749 | 21,386 | 4,647 | 239 | | 389 | 174 | 3,572 | 28 | 18,903 |
| 4433 | Solid Waste Technician | Joseph P. Sanchez | R-11 | 16,656 | | 0 | 03/01/06 | | 32,645 | 7,163 | 239 | | 676 | 174 | 3,572 | 298 | 26,675 |
| 4433 | Equipment Operator II | Nelson V. Reyes | G-07 | 23,376 | | 0 | LTA | 3121 | 3,633 | | | 242 | 174 | 3,572 | 298 | 11,444 |
| 4454 | Solid Waste Technician | Nicholas V. Duenas | E-41 | 16,656 | | 0 | 03/01/07 | | 25,583 | 5,581 | 239 | | 371 | 174 | 3,572 | 298 | 18,235 |
| 4455 | Solid Waste Technician | Junior L. Perez | E-05 | 28,820 | | 0 | 03/31/07 | 486 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 298 | 35,823 |
| 4458 | Solid Waste Technician | VACANT | E-41 | 16,656 | | 0 | | | 21,386 | 4,647 | 239 | | 309 | 174 | 0 | 298 | 14,811 |
| 4459 | Solid Waste Technician | Patrick T. Santos | C-13 | 30,885 | | 0 | 04/23/06 | | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 298 | 5,369 |
| 4444 | Solid Waste Technician | Antonio B. Cruz | E-47 | 22,486 | | 0 | 04/01/06 | 417 | 22,903 | 6,562 | 239 | | 332 | 174 | 3,572 | 298 | 26,575 |
| 4465 | Equipment Operator Leader I | VACANT | K-41 | 34,662 | | 0 | | 0 | 34,664 | 4,995 | 239 | | 0 | 174 | | 298 | 41,066 |
| 4466 | Solid Waste Technician | Jonathan B. Dumha | E-41 | 26,920 | | 0 | 03/21/08 | | 24,656 | 5,377 | 239 | | 358 | 174 | 3,572 | 239 | 5,749 |
| 4666 | Solid Waste Technician | Augusta J. Duenas | E-41 | 16,656 | | 0 | LTA | 0 | 25,838 | 5,648 | 239 | | 375 | 174 | 1,440 | 149 | 10,818 |
| 4667 | Solid Waste Technician | George C. Cruz | E-15 | 29,675 | | 0 | 02/16/06 | 0 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 298 | 33,876 |
| 4669 | Solid Waste Technician | Gigabil A. Cruz | E-41 | 16,656 | | 0 | LTA | | 29,273 | 6,772 | 239 | | 450 | 174 | 3,572 | 298 | 8,157 |
| 4670 | Solid Waste Technician | VACANT | E-01 | 16,656 | | 0 | | 0 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 298 | 19,966 |

Case 1:02-cv-00022    Document 95    Filed 02/14/2007    Page 10 of 21

# GOVERNMENT OF GUAM
## FISCAL YEAR 2007
## AGENCY STAFFING PATTERN

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**
**AGENCY: Department of Public Works**
**PROGRAM: SOLID WASTE MANAGEMENT DIVISION**
**FUND: SOLID WASTE FUND**
Ratio: 100%

| # | (A) Position Number | (B) Position Title | (C) Incumbent Name | (D) Grade/Step | (E) Annual Salary | (F) | (G) Starting/Ending | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) | (R) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 4471 | Solid Waste Technician | Vicket B. Blas | E-18 | 24,964 | 0 | 3/25/08 | | 24,964 | 5,449 | 230 | | 362 | 174 | | 0 | | 6,234 |
| 38 | 4472 | Solid Waste Technician | Daniel C. Kercher | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | | 3,572 | 298 | 8,157 |
| 39 | 4473 | Solid Waste Technician | Timothy R.C. Perez | E-01 | 16,656 | 0 | LTA | 298 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 8,157 |
| 40 | 4474 | Solid Waste Technician | Julius D. Cepeda | E-18 | 29,673 | 0 | 8/02/08 | 0 | 29,673 | 6,772 | 0 | | 430 | 174 | | | 149 | 4,287 |
| 41 | 4475 | Solid Waste Technician | Rey A. Manaliay | E-01 | 16,656 | 0 | LTA | 0 | 16,656 | 3,633 | 239 | | 242 | 174 | 1,460 | 1,460 | 149 | 19,338 |
| 42 | 4476 | Solid Waste Technician | George N. Farto | E-05 | 19,820 | 0 | 8/20/07 | 466 | 21,386 | 4,647 | 239 | | 309 | 174 | 1,460 | 1,460 | 149 | 6,958 |
| 43 | 4477 | Solid Waste Technician | Joseph S.N. Borja | E-14 | 28,470 | 0 | 3/24/08 | 0 | 28,470 | 6,544 | 239 | | 416 | 174 | | 0 | | 28,364 |
| 44 | 4478 | Solid Waste Technician | Rosa L. Cruz | E-11 | 25,438 | 0 | 18/07/08 | 418 | 25,858 | 5,446 | 239 | | 375 | 174 | | 0 | | 6,757 |
| 45 | 4479 | Solid Waste Technician | Jose C. Blas | E-11 | 25,438 | 0 | | | 25,438 | 5,640 | | | 375 | 174 | 3,572 | 3,572 | | 35,431 |
| 46 | 4480 | Solid Waste Technician | David R. Sablan | E-15 | 29,673 | 0 | 8/01/08 | 0 | 29,673 | 6,472 | | | 375 | 174 | 3,572 | 3,572 | 0 | 9,761 |
| 47 | 4481 | Solid Waste Technician | Ninette Renée I. Valeria | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 19,648 |
| 48 | 4482 | Solid Waste Technician | James P. Chamacho, Jr | E-01 | 33,318 | 0 | 10/23/07 | 0 | 33,318 | 5,086 | 239 | | 338 | 174 | 1,440 | 1,440 | 149 | 7,436 |
| 49 | 4483 | Solid Waste Technician | Joseph M. Leon Guerrero | E-01 | 25,858 | 0 | 03/22/08 | 0 | 25,858 | 5,646 | | | 375 | 174 | 3,572 | 3,572 | 298 | 10,059 |
| 50 | 4484 | Solid Waste Technician | Brigido S. Hernandez | E-10 | 16,656 | 0 | 1/13/08 | | 16,656 | 3,633 | 239 | | 242 | 174 | 1,440 | 1,440 | 149 | 35,471 |
| 51 | 4485 | Solid Waste Technician | Jose B. Duenas | E-18 | 25,858 | 0 | 3/07/08 | | 25,858 | 5,646 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 22,533 |
| 52 | 4486 | Equipment Operator Leader I | Ernest A. Stakoff | J-66 | 29,825 | 0 | 9/27/07 | 382 | 30,207 | 6,548 | 0 | | 375 | 174 | 3,572 | 3,572 | 298 | 35,317 |
| 53 | 4487 | Solid Waste Technician | Jesse T. Tretonsen | J-88 | 23,318 | 0 | | | 23,318 | 5,086 | 239 | | 338 | 174 | | 0 | | 37,644 |
| 54 | 4488 | Equipment Operator II | VACANT | J-01 | 18,723 | 0 | 10/21/07 | | 18,723 | 4,083 | 239 | | 338 | 174 | 1,440 | 1,440 | 149 | 30,764 |
| 55 | 4489 | Solid Waste Technician | Angelo S. Gonzalez | E-14 | 28,470 | 0 | | 334 | 29,804 | 6,356 | | | 411 | 174 | | 0 | | 23,978 |
| 56 | 4490 | Equipment Operator II | Patricia J. Evans | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 31,794 |
| 57 | 4491 | Equipment Operator II | John P. Chavres | C-87 | 23,270 | 0 | 10/23/07 | | 23,770 | 5,513 | 239 | | 367 | 174 | 3,572 | 3,572 | 298 | 22,532 |
| 58 | 4492 | Solid Waste Technician | Jose R. Mesa | E-09 | 23,318 | 0 | 18/11/07 | | 23,318 | 5,086 | | | 574 | 174 | 3,572 | 3,572 | 298 | 32,438 |
| 59 | 4493 | Solid Waste Technician | Shandy P. Chrysanthi, Jr. | E-08 | 23,318 | 0 | 8/01/07 | 69 | 23,387 | 5,101 | 0 | | 339 | 174 | 3,572 | 3,572 | 298 | 32,448 |
| 60 | 4494 | Solid Waste Technician | Jesse Lee Taitique | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | 1,440 | 1,440 | 149 | 7,283 |
| 61 | 5011 | Solid Waste Technician | Gary Quinnga | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 8,157 |
| 62 | 5832 | Solid Waste Technician | Jose S. Witao | E-05 | 8/12/07 | | 8/12/07 | 686 | 21,386 | 4,647 | 239 | | 309 | 174 | 3,572 | 3,572 | 298 | 24,811 |
| 63 | 5824 | Solid Waste Technician | Deivonk S. Perez | E-06 | 38,238 | 0 | 6/03/07 | 417 | 21,237 | 4,632 | 239 | | 398 | 174 | 1,440 | 1,440 | 149 | 6,942 |
| 64 | 5825 | Solid Waste Technician | Godfrey J.S. Perez | E-05 | 20,920 | 0 | 8/07/07 | 486 | 21,406 | 4,647 | 239 | | 309 | 174 | 3,573 | 3,573 | 298 | 28,179 |
| 65 | 5826 | Equipment Operator III | Frank B. Sarms | H-12 | 32,896 | 0 | 8/05/07 | 468 | 33,364 | 7,182 | | | 309 | 174 | 1,440 | 1,444 | 298 | 38,545 |
| 66 | 5827 | Solid Waste Technician | Kenneth J. Affleje | E-08 | 23,318 | 0 | 9/08/07 | 69 | 23,387 | 5,101 | 239 | | 574 | 174 | 1,444 | 1,444 | 298 | 41,578 |
| 67 | 5828 | Solid Waste Technician | Kenneth B. Borja | E-10 | 24,964 | 0 | 8/29/08 | | 24,964 | 5,449 | 239 | | 362 | 174 | 1,460 | 1,460 | 149 | 30,819 |
| 68 | 5829 | Solid Waste Technician | Jeffrey B. Concepcion | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,633 | 239 | | 242 | 174 | | | | 35,554 |
| 69 | 5830 | Equipment Operator II | Harold Chacharos | C-99 | 27,149 | 0 | | | 27,149 | 5,921 | 295 | | 394 | 174 | | | 280 | 78,943 |
| 70 | 5831 | Solid Waste Technician | John A.N. Nededog | E-01 | 16,656 | 0 | LTA | 0 | 16,656 | 3,633 | 239 | | 242 | 174 | 3,572 | 3,572 | 298 | 34,175 |
| 71 | 5032 | Equipment Operator II | Joseph M. Leon Guerrero | C-11 | 29,068 | 0 | 04/23/08 | | 29,068 | 6,348 | 0 | | 421 | 174 | | 0 | | 24,813 |
| 72 | 5200 | Solid Waste Technician | Ramon Q. Taitingfon | E-10 | 24,964 | 0 | 11/07/06 | 728 | 25,713 | 5,608 | 0 | | 373 | 174 | 0 | 0 | 0 | 6,155 |

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE MANAGEMENT DIVISION
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | Position No. | Position Title | Name of Employee | Grade/Step | Current Salary | Position Title | Name | Annual Salary |
|---|---|---|---|---|---|---|---|---|
| 73 | 5201 | Solid Waste Technician | Frank A.A. Pangelinan | E-05 | 20,820 | | 03/23/07 | 488 |
| 74 | 5202 | Solid Waste Technician | Raymond T. Perez | E-01 | 16,656 | | 1.TA | |
| 75 | 5203 | Solid Waste Technician | Ronald P. Rivera | E-01 | 16,656 | | 1.TA | |
| 76 | 5204 | Solid Waste Technician | Joe L. McCrarey | E-01 | 16,656 | | 1.TA | |
| 77 | 5205 | Solid Waste Technician | Jesse Joseph Cruz | E-11 | 25,458 | | 12/18/06 | 754 |
| 78 | 5206 | Solid Waste Technician | Jessie B. Pereda | E-10 | 24,984 | | 03/29/08 | |
| 79 | 5207 | Solid Waste Technician | Woodrow W. Chance | E-10 | 24,984 | | 8/1/2008 | |
| 80 | 5208 | Solid Waste Technician | Javita Clyne Artanian | E-10 | 24,984 | | 1.TA | |
| 81 | 5209 | Solid Waste Technician | Joe C. Baleda | E-07 | 24,984 | | 04/04/07 | 417 |
| | 5210 | Solid Waste Technician | Joseph R.U. Salas | E-07 | 16,656 | | 1.TA | |
| | 5211 | Solid Waste Technician | Juan T. Cuenco | E-11 | 25,858 | | 1.TA | |
| | 5212 | Solid Waste Technician | Jesse S. Meriabmal | E-11 | 25,858 | | 12/03/07 | |
| | 5213 | Solid Waste Technician | Christopher L.S. Norris | E-01 | 16,656 | | 1.TA | |
| 86 | 5214 | Equipment Operator III | Johnny R. Mesa | E-11 | 31,811 | | 06/07/08 | |
| 87 | 5215 | Equipment Operator III | Jones L.C. Cruz | 16-10 | 29,962 | | 06/02/07 | 733 |
| 88 | 5216 | Solid Waste Technician | Raymond C. Quinata | E-05 | 28,320 | | 09/30/07 | 69 |
| 89 | 5217 | Equipment Operator III | Joseph S. Bada | 16-13 | 37,946 | | 03/16/07 | 655 |
| 90 | 4733 | Equipment Operator II | Juliana L. Campbell | G-14 | 32,238 | | 02/01/08 | |
| | | **GRAND TOTAL** | | | $2,144,073 | 144,098 | $0 | |

1/ FY 2006 (Current) GovGuam Contribution for Life Insurance is $13.59 per Annum; Subject to Change in FY 2007

Type: Differential / Hazardous Worker's Compensation.

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: MAINTENANCE SUPPORT
FUND: SOLID WASTE FUND
Ratio: 100%

| | (A) Position Number | (B) Position Title | (C) Name of Incumbent | (D) Grade/Step | (E) Salary | (F) Overtime | (G) Increm. | (H) Date of Increment | (I) FY 2006/07 Increment Amount | (J) FY 2006/7 Salary Adjusted | (K) Retirement (9.02 Fund) | (L) Retire Insupplemental Security (0.75%) | (M) Benefits Retirement (2.67%) | (N) Medicare (1.45%) | (O) Life Insurance | (P) Medical/Dental/Overtime | (Q) Dental/Overtime | (R) Total Benefits 9.36x Q | (S) TOTAL ALL FY 2006/07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4288 | Heavy Equipment Mechanic II | Franklin Taingue | 1-08 | 29,944 | | 0 | 10/01/07 | 0 | 29,944 | 6,531 | 239 | | 434 | 174 | 0 | 0 | 7,378 | 37,932 |
| 2 | 4297 | Heavy Equipment Mechanic II | David A. Castellanos | 1-17 | 40,819 | | 0 | 87/01/07 | 357 | 41,176 | 8,980 | | | | 174 | 4,580 | 446 | 14,100 | 55,276 |
| 3 | 4303 | Automotive Body Worker | Edward VP Cruz | 1-16 | 39,438 | | 0 | 8/13/07 | 575 | 40,013 | 8,727 | | | | 174 | 3,572 | | 12,473 | 52,486 |
| 4 | 4309 | Welder II | VACANT | 1-01 | 0 | | | | | | | | | | | | | | 0 |
| 5 | 4330 | Automotive Body Worker | Martin R. Barcinas | 1-05 | 26,736 | | 0 | 04/13/07 | 535 | 27,271 | 5,948 | 239 | | 388 | 174 | 0 | 0 | 6,748 | 34,019 |
| 6 | 4332 | Heavy Equipment Mechanic II | Roque T. Cruz | 1-16 | 39,438 | | 0 | 10/13/04 | 0 | 39,438 | 8,601 | | | 572 | 174 | 0 | 0 | 9,347 | 48,785 |
| 7 | 4275 | Automotive Body Worker | VACANT | 1-01 | 0 | | 0 | | 0 | 0 | | | | | | | | | 0 |
| 8 | 4381 | Automotive Body Shop Supervisor | Paul C. Cunalum | 1-47 | 35,802 | | 0 | 8/27/06 | 0 | 35,802 | 7,800 | | | 519 | 174 | 0 | 0 | 8,502 | 44,304 |
| 9 | 4387 | Heavy Equipment Mechanic Supervisor | Frank A. Cruz | 1-09 | 38,454 | | 0 | 09/30/07 | 0 | 38,565 | 8,411 | | | 558 | 174 | 0 | | 9,143 | 47,708 |
| 10 | 4386 | Heavy Equipment Mechanic Leader | VACANT | 1-01 | 0 | | 0 | | 111 | 0 | | | | | | | | 0 | 0 |
| 11 | 4387 | Transportation Supervisor | VACANT | M-01 | 28,678 | 28,000 | 0 | | 0 | 28,000 | 6,255 | 239 | | 416 | 174 | 3,572 | 298 | 10,954 | 39,632 |
| | | | **Grand Total:** | | $279,369 | $28,000 | $0 | | $1,578 | $300,887 | $61,261 | $717 | $0 | $2,886 | $1,392 | $11,444 | $744 | $78,645 | $379,532 |

*High Differential / Hazardous Worker's Compensation.
1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $133 per Annum; Subject to Change in FY 2005.
4387 - Vacated by Mr. Francisco C. Mague, Jr., Separation - Death effective 10/1008.

57

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation

AGENCY: Department of Public Works

PROGRAM: ADMINISTRATIVE SUPPORT

FUND: SOLID WASTE FUND

GOVERNMENT OF GUAM
FISCAL YEAR 2007
AGENCY STAFFING PATTERN

| No. | Position Number | Position Title | Present Incumbent | Grade/Step | Salary | Overtime | (C)... | (Hrs) | Base Pay | Rel Other | (2) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 201 | Management Analyst IV | Cecilia D. Javier | N-10 | 46,596 | | | 8/6/08 | | 46,596 | 19,163 | 229 | | | 676 | 174 | | 0 | 12,251 | 57,347 |
| 2 | | Management Analyst IV | George B. Villanueva | N-11 | 48,227 | | 8/27/07 | | 285 | 49,311 | 19,733 | 0 | | | 714 | 174 | | 1,440 | 169 | 13,338 | 62,423 |
| 3 | 4081 | Customer Service Representative | VACANT | B-41 | 19,974 | | | | | 19,974 | 4,356 | 239 | | | 298 | 174 | 3,572 | | 298 | 8,529 | 28,503 |
| 4 | 4087 | Customer Service Representative | VACANT | B-41 | 19,974 | | | 0 | | 19,974 | 4,356 | 239 | | | 299 | 174 | 3,572 | | 298 | 5,859 | 25,833 |
| 5 | 4016 | Customer Service Representative | Amelia D.B. Beauvron | J-13 | 24,414 | | 8/12/08 | | | 24,414 | 7,504 | 0 | | | 499 | 174 | 3,572 | | 298 | 12,469 | 46,603 |
| 6 | 4124 | Buyer Supervisor I | VACANT | J-41 | 0 | | | 0 | | 0 | 0 | 0 | | | 0 | | | | 0 | 0 | |
| 7 | 4126 | Secretary II (Typist) | VACANT | B-41 | 2,186 | | | | | 2,186 | 657 | 0 | | | 31 | | | | | 498 | 7,054 |
| 8 | 4324 | Solid Waste Technician | Vernza W. Barcron | E-41 | 16,661 | | LTA | | | 16,661 | 3,633 | 239 | | | 242 | 174 | 3,572 | | 298 | 8,157 | 24,811 |
| 9 | 4398 | Supply Clerk | Bryan B. Baucron | E-12 | 26,763 | | 8/19/07 | 703 | | 27,466 | 5,994 | 239 | | | 399 | 174 | 3,572 | | 298 | 8,157 | 37,899 |
| 10 | CN3 | Guard | Joseph T. Bitaliano | E-13 | 27,780 | | 8/12/07 | 484 | | 28,104 | 6,129 | 0 | | | 408 | 174 | | | | 6,711 | 34,815 |
| 11 | 4365 | Guard Supervisor | VACANT | F-41 | 0 | | 0 | | | 0 | 1 | 0 | | | 0 | | | | 0 | 0 | 0 |
| 12 | 4438 | Management Analyst II | Linda J.I. Suarez | L-58 | 37,131 | | 12/06/07 | | | 37,138 | 8,998 | 239 | | | 538 | 174 | 4,508 | | 446 | 15,995 | 53,122 |
| 13 | 4485 | Council Supervisor | Gil P. Duenas | F-12 | 28,377 | | 10/02/07 | | | 28,377 | 4,190 | 0 | | | 411 | 174 | 4,508 | | 446 | 11,711 | 40,044 |
| 14 | 4441 | Customer Service Representative | Rita R. Cortabello | H-56 | 24,568 | | 09/24/07 | 166 | | 25,134 | 5,481 | 239 | | | 364 | 174 | 4,508 | | 446 | 11,385 | 36,519 |
| 15 | 4982 | Solid Waste Technician | Vicente Jobu Onofodayo | E-41 | 16,666 | 0 | LTA | | | 16,666 | 3,633 | 239 | | | 242 | 174 | 3,572 | | 298 | 8,157 | 24,823 |
| 16 | 4978 | Guard | Pedro C. Cannan | E-13 | 27,780 | | 11/15/07 | | | 27,780 | 6,041 | 0 | | | 403 | 174 | | | 0 | 6,617 | 34,317 |
| 17 | 5846 | Telephone Operator | VACANT | E-1 | 16,661 | | | | | 16,661 | 0 | 0 | | | 0 | | | | 0 | 0 | 16,666 |
| 18 | 5322 | Solid Waste Technician | Herman R. Wasded | F-41 | 16,661 | | LTA | | | 16,656 | 3,633 | 239 | | | 242 | 174 | 3,572 | | 298 | 8,157 | 24,813 |
| 19 | | Special Projects Coordinator | Emma E. Cruz | M-04 | 34,956 | | UNCLASS | | | 34,956 | 7,628 | 238 | 0 | | 494 | 153 | 1,440 | | 169 | 9,981 | 43,587 |
| 20 | 4578 | Special Projects Coordinator | VACANT | M-05 | 34,956 | | UNCLASS | | | 34,956 | | 0 | | | 0 | | 1,440 | | 169 | 0 | 0 |
| 21 | 4135 | Special Projects Coordinator | Marissa Kristina SJ Alano | M-01 | 28,678 | | UNCLASS | | | 28,678 | 6,255 | 238 | | | 416 | 153 | 1,440 | | 169 | 8,681 | 37,329 |
| 22 | | Program Coordinator III | VACANT | M-01 | 28,678 | 0 | | | | 28,678 | 6,165 | 239 | | | 416 | 174 | 3,572 | | 298 | 10,954 | 39,632 |
| 23 | | Engineer II | VACANT | M-02 | 28,678 | 0 | | | | 28,678 | 6,165 | 239 | | | 416 | 174 | 3,572 | | 298 | 10,954 | 39,632 |
| 24 | | Engineer Supervisor | VACANT | F-41 | 36,829 | 0 | | | | 36,829 | 8,837 | 239 | | | 554 | 174 | 3,572 | | 298 | 12,654 | 49,784 |
| 25 | | Reg. Program Administrator | VACANT | N-01 | 33,864 | | | | | 33,864 | 6,775 | 239 | | | 459 | 174 | 3,575 | | 298 | 11,568 | 45,772 |
| | | | | Grand Total: | $598,515 | 138,000 | $0 | | $2,258 | $620,773 | $127,306 | $3,344 | | $0 | $8,470 | $3,638 | $53,540 | | $4,765 | $200,953 | $821,726 |

4402 — LTA Solid Waste Technician in lieu of Guard
5222 — LTA Solid Waste Technician in lieu of Guard
4224 — LTA Solid Waste Technician in lieu of Guard

*Wage Differential / Hazardous / Worker's Compensation.
1/: FY 2006 (Current) GovGuam Contribution for Life Insurance is $153 per Annum; Subject to Change in FY 2007/.

58

**FUNCTIONAL AREA:** Infrastructure, Utilities and Transportation
**AGENCY:** Department of Public Works
**PROGRAM:** ENGINEERING DIVISION (General Decree) Unclassified
**FUND:** FEDERAL FUND
**Ratio:** 100%

| (A) | (B) | | (C) | (D) | (E) | (F) | (G) | (H) | | | (I) | (E) | | (H) | (K) | (N) | (O) | (P) | (Q) | (R) | (S) |
| Position Number | Position Title | Name of Incumbent | Grade/ Step | Salary | Overtime | Special Pay | One-Step Increment | | TG Step 2) | Retirement (25,019.16) | Bonus (25,019.16) | Retire Security (4.2%) | Insurance (1.051.3) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits $ Sec O. | TOTAL F+R | |
| | | | | | | | Type | Amount | | | | | | | | | | | | | |
| 1 | 4370 | Special Projects Coordinator | Erwin K. Cruz | M-04 | 34,056 | 0 | 0 | UNCLASS | 0 | 34,056 | 7,428 | 188 | 0 | 494 | 153 | 1,440 | 149 | 9,851 | 43,907 | |
| 2 | | Special Projects Coordinator | VACANT | M-05 | 0 | 0 | 0 | UNCLASS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3 | 4128 | Special Projects Coordinator | Marisabel Kristine S.J. Alano | M-01 | 28,678 | 0 | 0 | UNCLASS | 0 | 28,678 | 6,255 | 188 | 0 | 416 | 153 | 1,440 | 149 | 8,601 | 37,279 | |

| | | | Grand Total: | --- | $62,734 | $0 | $0 | --- | $0 | $62,734 | $13,682 | $376 | $0 | $910 | $306 | $2,880 | $298 | $18,452 | $81,186 |

1/ Net Differential / Hazardous / Workers Compensation

1/ FY 2006 (Current Gov/Guam Contribution for Life Insurance is $131 per Annum. Subject to Change in FY 2005.

2/13/2007

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE MANAGEMENT (Operation)
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Employee | Grade/Step | Salary | Completed | Separated | Change/Step Increment | (I) Increment | Adjusted | Retirement (27.06%) | Retire COLA (67.06%) | Social Security (6.2%) | Medicare (1.45%) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits | TOTAL /y.b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4433 | Solid Waste Management Superintendent | Dominic G. Mesa | O-02 | 35,934 | ● | 0 | 06/26/07 | 188 | 54,761 | 11,863 | | | 521 | 155 | 3,572 | 298 | 12,547 | 48,491 |
| 2 | 3313 | Solid Waste Mgmt Assistant Superintendent | Elenor F. Borja | N-14 | 33,470 | | 0 | 8/27/06 | 1,291 | 34,761 | 7,525 | | | 521 | 155 | 3,572 | 298 | 13,485 | 48,446 |
| 3 | 4231 | Solid Waste Technician | Arthur P. Arpra | E-05 | 20,320 | 0 | 0 | 03/25/07 | | 20,320 | 4,541 | | 188 | 302 | 155 | 1,440 | 149 | 6,773 | 27,093 |
| 4 | 4231 | Equipment Operator II | Johnny R. Taimanglo | C-12 | 30,085 | 0 | 0 | 01/14/07 | | 30,085 | 6,542 | | 188 | 436 | 155 | 3,572 | 298 | 11,209 | 41,294 |
| 5 | 4433 | Solid Waste Technician | Vernon W. Emerson | E-01 | 19,779 | ● | 0 | LTA | | 19,779 | 4,314 | | 188 | 287 | 155 | 3,572 | 298 | 8,812 | 28,591 |
| 6 | 4427 | Equipment Operator III | Peter O. Agpro | 14-12 | 32,096 | ● | 0 | 02/07/07 | | 32,096 | 7,000 | | 0 | 0 | 153 | 3,571 | 298 | 11,023 | 43,119 |
| 7 | 4431 | Equipment Operator Leader II | John E. O. Guerrero | K-09 | 35,571 | 0 | 0 | 03/22/06 | 755 | 36,326 | 7,873 | | ● | 527 | 155 | 3,571 | 208 | 3,602 | 44,928 |
| 8 | 4433 | Equipment Operator II | John T. Cruz | G-07 | 25,572 | 0 | 0 | 07/10/07 | | 25,572 | 5,513 | | 188 | 367 | 153 | 3,573 | 298 | 10,098 | 35,566 |
| 9 | 4433 | Equipment Operator II | Benjamin D. San Agustin | C-09 | 27,169 | 0 | 0 | | | 27,169 | 5,911 | | 188 | 394 | 153 | 3,573 | 298 | 10,516 | 37,675 |
| 10 | 4434 | Solid Waste Technician | Vincent Q. Salas | E-01 | 16,456 | 0 | 0 | TPC | | 16,456 | 3,633 | | 188 | 242 | 153 | 3,572 | 298 | 8,095 | 24,741 |
| 11 | 4435 | Solid Waste Technician | Gregory C. Duenas | E-01 | 16,456 | 0 | 0 | LTA | | 16,456 | 3,633 | | 188 | 242 | 153 | 3,572 | 298 | 8,095 | 24,741 |
| 12 | 4436 | Solid Waste Technician | Jose T. Pangelinan | E-04 | 19,779 | 0 | 0 | 03/25/07 | | 19,779 | 4,314 | | 188 | 287 | 153 | 3,571 | 298 | 8,833 | 28,611 |
| 13 | 4436 | Equipment Operator Leader I | VACANT | J-01 | 0 | 0 | 0 | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 4439 | Equipment Operator III | Thomas M. Cepeda | H-12 | 32,096 | 0 | 0 | 02/07/07 | | 32,096 | 7,000 | | 0 | 527 | 153 | 3,571 | 0 | 11,252 | 43,319 |
| 15 | 4441 | Equipment Operator III | VACANT | H-01 | 19,974 | 0 | 0 | | | 19,974 | 4,356 | | 188 | 290 | 153 | 3,572 | 298 | 8,857 | 28,831 |
| 16 | 4442 | Solid Waste Technician | William W. Hamberg | E-01 | 20,320 | 0 | 0 | 03/25/07 | | 20,320 | 4,541 | | 188 | 290 | 153 | 3,572 | 298 | 9,051 | 29,371 |
| 17 | 4443 | Solid Waste Technician | VACANT | E-01 | 16,456 | 0 | 0 | | | 16,456 | 3,633 | | 188 | 242 | 153 | 1,440 | 149 | 5,804 | 22,460 |
| 18 | 4444 | Equipment Operator Supervisor | Richard A. Napoli | L-07 | 35,982 | 0 | 0 | 05/26/07 | | 35,802 | 7,808 | | 188 | 242 | 153 | 1,440 | 149 | 8,169 | 43,951 |
| 19 | 4444 | Equipment Operator Leader I | Barbara L. Manaban | J-09 | 33,566 | 0 | 0 | 05/24/07 | | 33,566 | 7,255 | | 188 | 555 | 153 | 1,440 | 149 | 8,997 | 42,562 |
| 20 | 4447 | Equipment Operator II | William C. Mendiola | C-06 | 24,540 | 0 | 0 | 04/25/06 | 468 | 24,988 | 5,411 | | 188 | 360 | 153 | 3,572 | 298 | 9,981 | 34,769 |
| 21 | 4448 | Solid Waste Technician | Barbara L. Manaban | E-04 | 19,779 | 0 | 0 | 03/25/06 | 466 | 28,245 | 4,630 | | 188 | 294 | 153 | 3,572 | 280 | 8,939 | 37,184 |
| 22 | 4448 | Equipment Operator II | Isidro R. Tebede, Jr. | E-04 | 19,779 | 0 | 0 | | | 28,245 | 4,630 | | 188 | 294 | 153 | 3,572 | 280 | 9,059 | 37,304 |
| 23 | 4450 | Solid Waste Technician | VACANT | H-01 | 19,974 | 0 | 0 | | | 19,974 | 4,356 | | 188 | 290 | 153 | 3,572 | 298 | 8,857 | 28,831 |
| 24 | 4451 | Equipment Operator III | John J. Perez | H-01 | 20,426 | 0 | 0 | 02/12/07 | | 20,820 | 4,541 | | 188 | 302 | 153 | 0 | 0 | 5,184 | 26,004 |
| 25 | 4452 | Solid Waste Technician | Linda A. Jubide | E-01 | 16,456 | 0 | 0 | LTA | | 16,456 | 3,633 | | 188 | 465 | 153 | 3,572 | 298 | 11,499 | 43,585 |
| 26 | 4453 | Equipment Operator II | Nelson V. Bellua | C-07 | 25,576 | 0 | 0 | 04/15/07 | | 25,576 | 3,633 | | 188 | 242 | 153 | 3,572 | 280 | 8,083 | 24,741 |
| 27 | 4454 | Solid Waste Technician | Nicholas V. Duenas | E-01 | 16,456 | 0 | 0 | TPC | | 16,456 | 3,633 | | 188 | 307 | 153 | 3,572 | 298 | 10,090 | 35,566 |
| 28 | 4454 | Solid Waste Technician | Junior T. Perez | E-07 | 20,820 | 0 | 0 | 03/23/07 | | 20,820 | 4,541 | | 188 | 362 | 153 | 3,572 | 298 | 8,845 | 24,741 |
| 29 | 4455 | Solid Waste Technician | VACANT | E-01 | 16,456 | 0 | 0 | | | 16,456 | 3,633 | | 188 | 242 | 153 | 0 | 298 | 5,134 | 26,004 |
| 30 | 4456 | Solid Waste Technician | Patrick T. Susuico | C-11 | 29,668 | 0 | 0 | 04/25/06 | 527 | 29,595 | 4,655 | | 188 | 429 | 153 | 3,572 | 298 | 8,084 | 24,741 |
| 31 | 4461 | Equipment Operator Leader II | Benny M. Cruz | K-08 | 23,318 | 0 | 0 | 10/01/07 | | 23,318 | 5,094 | | 188 | 338 | 153 | 0 | 298 | 11,055 | 40,699 |
| 32 | 4461 | Equipment Operator Leader II | VACANT | K-01 | 24,666 | 0 | 0 | | | 24,456 | 5,277 | | 188 | 338 | 153 | 3,572 | 298 | 5,745 | 29,863 |
| 33 | 4465 | Solid Waste Technician | Jonathan R. Untalan | E-01 | 24,584 | 0 | 0 | 02/11/06 | 603 | 25,287 | 5,561 | | 188 | 371 | 155 | 3,572 | 149 | 7,844 | 34,402 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 33,402 |

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**
**AGENCY: Department of Public Works**
**PROGRAM: SOLID WASTE MANAGEMENT (Operation)**
**FUND: SOLID WASTE FUND**
Ratio: 100%

| No. | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Special | One-step Increment | Increment | Retirement | Retire (DDI) | Social Security | Medicare | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Solid Waste Technician | Angelo J. Duenas | E-01 | 16,656 | 0 | 0 | 02/16/06 | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 35 | Solid Waste Technician | George C. Cruz | E-14 | 28,470 | 0 | 0 | | 693 | 6,464 | 188 | 0 | 426 | 153 | 3,572 | 298 | 10,855 | 39,316 |
| 36 | Solid Waste Technician | Gerald J. Cruz | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 37 | VACANT | | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 38 | Solid Waste Technician | Victor B. Blas | E-01 | 16,656 | 0 | 0 | 03/29/08 | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 39 | Solid Waste Technician | Daniel C. Bordoc | E-10 | 24,964 | 0 | 0 | | 0 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 9,834 | 34,798 |
| 40 | Solid Waste Technician | Timothy B.C. Flores | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 41 | Solid Waste Technician | Julius D. Cepeda | E-14 | 28,470 | 0 | 0 | 05/05/06 | 0 | 6,233 | 188 | 0 | 414 | 153 | 1,440 | 298 | 8,431 | 37,001 |
| 42 | Solid Waste Technician | Joy A. Metauhay | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 149 | 4,215 | 20,871 |
| 43 | Solid Waste Technician | Celrino T. Pacig | E-05 | 20,820 | 0 | 0 | 05/17/07 | 0 | 4,541 | 188 | 0 | 302 | 153 | 3,572 | 298 | 8,785 | 31,105 |
| 44 | VACANT | | E-13 | 27,700 | 0 | 0 | 01/25/06 | 779 | 6,211 | 188 | 0 | 413 | 153 | 1,440 | 149 | 6,773 | 27,959 |
| 45 | Solid Waste Technician | Rose C. Guzman | E-13 | 28,470 | 0 | 0 | 05/17/07 | 0 | 6,255 | 188 | 0 | 413 | 153 | 0 | 0 | 6,994 | 35,234 |
| 46 | Solid Waste Technician | Jose C. Blas | E-14 | 28,470 | 0 | 0 | | 0 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 10,028 | 38,498 |
| 47 | Solid Waste Technician | David R. Sablan | E-14 | 28,470 | 0 | 0 | 10/07/06 | 0 | 6,464 | 188 | 0 | 426 | 153 | 3,572 | 298 | 6,994 | 35,264 |
| 48 | Solid Waste Technician | Neurtro Ronnie L. Volcin | E-10 | 24,964 | 0 | 0 | LTA | 433 | 5,347 | 188 | 0 | 423 | 153 | 3,572 | 298 | 10,494 | 34,528 |
| 49 | Solid Waste Technician | James P. Cruz | E-01 | 16,656 | 0 | 0 | 05/16/06 | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 39,597 |
| 50 | Solid Waste Technician | Joseph C. Babauta | E-07 | 22,486 | 0 | 0 | | 0 | 4,995 | 187 | 0 | 331 | 153 | 3,572 | 298 | 9,085 | 31,571 |
| 51 | Solid Waste Technician | Brigido S. Hernandez | E-10 | 24,964 | 0 | 0 | 03/20/08 | 0 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 9,834 | 30,160 |
| 52 | Solid Waste Technician | John R. Duenas | E-01 | 16,656 | 0 | 0 | | 0 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 149 | 5,944 | 34,818 |
| 53 | Solid Waste Technician | Ernest A. Scharff | E-10 | 24,964 | 0 | 0 | | 0 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 9,834 | 22,660 |
| 54 | Equipment Operator Leader I | Joel T. Technasen | J-05 | 28,678 | 0 | 0 | 06/27/06 | 278 | 6,315 | 188 | 0 | 422 | 153 | 3,572 | 298 | 9,854 | 34,818 |
| 55 | Solid Waste Technician | Jose T. Technasen | E-07 | 22,466 | 0 | 0 | 04/21/06 | 0 | 4,995 | 188 | 0 | 331 | 153 | 3,572 | 298 | 5,884 | 28,350 |
| 56 | Solid Waste Technician | VACANT | J-01 | 23,664 | 0 | 0 | 04/21/06 | 417 | 22,302 | 0 | 0 | 0 | 0 | 0 | 0 | 22,302 | 36,032 |
| 57 | Solid Waste Technician | Angelo S. Cambala | E-14 | 28,678 | 0 | 0 | 06/16/07 | 0 | 6,335 | 188 | 0 | 438 | 153 | 1,440 | 149 | 7,257 | 36,160 |
| 58 | Equipment Operator II | Patrick J. Arceo | E-41 | 14,656 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | Equipment Operator II | John P. Charfauros | G-06 | 24,740 | 0 | 0 | 04/25/06 | 462 | 5,411 | 188 | 0 | 360 | 153 | 3,572 | 298 | 9,981 | 39,342 |
| 60 | Solid Waste Technician | Jose R. Mesa | E-08 | 23,118 | 0 | 0 | 10/01/07 | 0 | 5,044 | 188 | 0 | 338 | 153 | 3,572 | 298 | 9,100 | 34,789 |
| 61 | Solid Waste Technician | Sandy P. Chargualaf, Jr. | E-08 | 23,118 | 0 | 0 | 10/01/07 | 0 | 5,044 | 188 | 0 | 338 | 153 | 3,572 | 298 | 9,100 | 33,427 |
| 62 | Solid Waste Technician | Vincent C. Pangelinan | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 1,448 | 169 | 7,146 | 30,484 |
| 63 | Solid Waste Technician | Gary Quitugua | E-01 | 16,656 | 0 | 0 | LTA | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 64 | Solid Waste Technician | Joe R. White | E-01 | 20,820 | 0 | 0 | 05/23/07 | 0 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 65 | Solid Waste Technician | Robert N. Lorenzo | E-05 | 20,820 | 0 | 0 | 05/23/07 | 0 | 4,541 | 188 | 0 | 302 | 153 | 3,572 | 298 | 5,144 | 25,935 |

FUNCTIONAL AREA: **Infrastructure, Utilities and Transportation**
AGENCY: **Department of Public Works**
PROGRAM: **SOLID WASTE MANAGEMENT (Operation)**
FUND: **SOLID WASTE FUND**
Rate: 100%

| No. | Position No. | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Benefit | Gang/Step Increment Date | Amount | Gr Rev 7 Subtotal | Retirement (RET+DDB%) | Basic DDB (RET+) | Social Security (SS P+) | Medicare (Premium) | Life (Premium) | Medical (Premium) | Dental (Premium) | TOTAL F-H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 5023 | Solid Waste Technician | Godfrey B. Jangard | E-05 | 20,820 | 0 | 0 | 02/23/07 | 0 | 20,820 | 4,541 | 188 | 0 | 302 | 153 | 3,572 | 298 | 9,554 |
| 67 | 5036 | Equipment Operator III | Frank B. Santos | H-12 | 32,094 | 0 | 0 | 02/23/07 | 0 | 32,094 | 7,000 | 0 | 0 | 362 | 153 | 1,460 | 298 | 8,591 |
| 68 | 5927 | Solid Waste Technician | Kenneth J. Alday | H-11 | 23,118 | 0 | 0 | 10/19/07 | 0 | 23,118 | 5,046 | 188 | 0 | 338 | 153 | 1,460 | 149 | 7,354 |
| 69 | 5023 | Solid Waste Technician | Jeffery B. Borja | E-10 | 24,984 | 0 | 0 | 03/28/08 | 0 | 24,984 | 5,449 | 188 | 0 | 362 | 153 | 1,460 | 149 | 7,353 |
| 70 | 5019 | Solid Waste Technician | Jeffrey B. Concepcion | E-01 | 16,656 | 0 | 0 | 03/28/08 | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 0 | 0 | 20,837 |
| 71 | 5438 | Equipment Operator II | Harold Charfauros, Jr. | C-08 | 26,712 | 0 | 0 | L7A | 0 | 26,712 | 5,717 | 188 | 0 | 380 | 153 | 3,572 | 298 | 10,807 |
| 72 | 5031 | Solid Waste Technician | John Anthony N. Nededog | E-01 | 16,656 | 0 | 0 | TBT | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 32,048 |
| 73 | 5031 | Equipment Operator II | Joseph M. Leon Guerrero | G-10 | 38,805 | 0 | 0 | 04/21/06 509 | 39,314 | 39,314 | 6,236 | 0 | 0 | 415 | 153 | 0 | 298 | 8,885 |
| 74 | 5399 | Solid Waste Technician | Ramon Q. Tainatongo | E-10 | 24,984 | 0 | 0 | 12/07/06 | 0 | 24,984 | 5,449 | 0 | 0 | 362 | 153 | 0 | 0 | 35,936 |
| 75 | 5381 | Solid Waste Technician | Frank A. Salas | E-03 | 20,820 | 0 | 0 | 04/27/06 | 0 | 20,820 | 4,541 | 188 | 0 | 302 | 153 | 0 | 0 | 26,948 |
| 76 | 5321 | Solid Waste Technician | Raymond Pangilinan | E-01 | 16,656 | 0 | 0 | 02/18/07 | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 24,906 |
| 77 | 5203 | Solid Waste Technician | Ronald F. Rivera | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 24,741 |
| 78 | 5204 | Solid Waste Technician | Joe L. McCarrel | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 24,741 |
| 79 | 5205 | Solid Waste Technician | Jesse Joseph Cruz | E-11 | 25,938 | 0 | 0 | 12/15/06 | 0 | 25,938 | 5,640 | 0 | 0 | 376 | 153 | 1,440 | 298 | 24,741 |
| 80 | 5204 | Solid Waste Technician | Jesse B. Paredes | E-10 | 24,984 | 0 | 0 | 03/25/08 | 0 | 24,984 | 5,449 | 0 | 0 | 362 | 153 | 1,440 | 0 | 7,404 |
| 81 | 5207 | Solid Waste Technician | Woodrow W. Chance | E-09 | 24,151 | 0 | 0 | 03/25/06 518 | 24,461 | 24,461 | 5,370 | 0 | 0 | 338 | 153 | 1,440 | 149 | 32,181 |
| 82 | 5208 | Solid Waste Technician | Justin Concepcion | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 24,741 |
| 83 | 5209 | Solid Waste Technician | Joe C. Baleda | E-09 | 24,151 | 0 | 0 | 04/26/07 | 0 | 24,151 | 5,267 | 188 | 0 | 336 | 153 | 1,440 | 149 | 31,699 |
| 84 | 5318 | Solid Waste Technician | Joseph R.U. Salas | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 149 | 22,460 |
| 85 | 5211 | Solid Waste Technician | VACANT | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 298 | 22,660 |
| 86 | 5213 | Solid Waste Technician | Jesus B. Manzanani | E-10 | 24,984 | 0 | 0 | 754 | 25,738 | 25,738 | 5,613 | 0 | 0 | 353 | 153 | 3,572 | 298 | 28,741 |
| 87 | 5213 | Solid Waste Technician | Christopher L.S. Necis | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 149 | 31,174 |
| 88 | 5214 | Equipment Operator III | Johnny R. Mesa | H-11 | 31,011 | 0 | 0 | 13/07/07 | 0 | 31,011 | 6,763 | 0 | 0 | 458 | 153 | 3,572 | 298 | 22,660 |
| 89 | 5216 | Equipment Operator III | Jesse L.C. Cruz | H-10 | 29,562 | 0 | 0 | 03/03/07 723 | 30,285 | 30,285 | 6,692 | 0 | 0 | 440 | 153 | 3,572 | 298 | 42,317 |
| 90 | 5214 | Equipment Operator III | Raymond C. Quitugua | E-04 | 19,779 | 0 | 0 | 09/30/06 69 | 19,848 | 19,848 | 4,329 | 188 | 0 | 288 | 153 | 0 | 0 | 28,676 |
| 91 | 5317 | Equipment Operator III | Joseph S. Borja | H-12 | 32,094 | 0 | 0 | 03/16/07 | 0 | 32,094 | 7,000 | 0 | 0 | 362 | 153 | 0 | 0 | 39,240 |
| 91 | 5323 | Solid Waste Technician | Hosea B. Wendal | E-01 | 16,656 | 0 | 0 | L7A | 0 | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 24,741 |
| | | **GRAND TOTAL** | | | $2,089,773 | $0 | $0 | | $10,180 | $2,099,953 | $458,000 | $11,944 | $0 | $6,035 | $10,770 | $192,420 | $16,530 | $2,815,564 |

Note: Differential / Hazardous Worker's Compensation
1/ FY 2006 Current Cost/Hourly Amount. Subject to Change in FY 2005.
2/ Employment Cost Insurance at $1.53 per Annum. Subject to Change in FY 2005.

*** Equipment Operator II
**** Equipment Operator III
4*** Laborer/Maintenance Worker II
44*** Equipment Operator III
4471 Solid Waste Technician

| Key to Benefits | |
|---|---|
| H-8 | 27,864 Overtime at 1.0 FT-8 COB |
| K-10 | 26,684 Retirement at $0.30.00 |
| R-10 | 27,700 Overtime at 0.00.05 |

| Key to Overtime 2/ | |
|---|---|
| Level 1 Cost | |
| Ralph A. Bose | |
| Roger L. Vanza | |

# GOVERNMENT OF GUAM
## FISCAL YEAR 2006 CURRENT
## AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE MANAGEMENT (Operations)
FUND: SOLID WASTE FUND
Ratio: 100%

| Position No. | Position Title | Name of Incumbent | Grade Step | Salary | Overtime | Date | Other |
|---|---|---|---|---|---|---|---|
| 4477 | Solid Waste Technician | Joseph C M Taijeiong | I-10 | 20,917 | Resignation effective 02/20/06 | | |
| 3218 | Solid Waste Technician | Ronald P Rivera | E-1 | 18,424 | LTA eff 2-02-06 | | |
| 4418 | Solid Waste Technician | Santiago C Lujan | E-4 | 19,779 | Dismissal eff 5-05-05 | | |
| 4489 | Solid Waste Technician | Augusto R Duenas | E-1 | 18,424 | LTA eff 6-22-05 | | |
| 4494 | Solid Waste Technician | Jesus Leo Taitano | E-1 | 18,648 | LTA eff 11-29-05 | | |
| 4481 | Solid Waste Technician | Jesse Anderson | E-1 | 18,648 | Prob. Appt. w/hid. sch. eff 11-29-06 | | |
| 4413 | Solid Waste Technician | Timothy SC Hara | E-1 | 18,648 | Dismissal 3-24-06 | | |
| 4484 | Solid Waste Technician | Peter J Aguon | E-1 | 18,648 | Termination eff 10-7-05 | | |
| 4484 | Solid Waste Technician | Nicholas Y Barcinas | E-1 | 18,648 | Pending Step II Chargeback & dng eem | | |
| 4493 | Equipment Operator III | Isaac S Mendiola | H-18 | 28931 | Service Retirement eff 02/24/06 | | |
| 5211 | Solid Waste Technician | Juan T Castro | E-11 | 24968 | Disability Retirement eff. 02/14/05 | | |
| 5002 | Heavy Guard | | | | | | |
| 5322 | Heavy Guard | | | | | | |
| 4443 | Solid Waste Technician | Michael R Acevo | E-01 | 18596 | Resignation eff. 04/10/05 - LTA | | |
| 4455 | In lieu of Equipment Operator III | | | | | | |

Case 1:02-cv-00022   Document 95   Filed 02/14/2007   Page 19 of 21

GOVERNMENT OF GUAM
FISCAL YEAR 2006 CURRENT
AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE MANAGEMENT (Administration)
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | (A) Position Number | (B) Title | (C) Name of Incumbent | (D) Grade Step | (E) Salary | (F) Overtime | (G) Special | (H) One-Step Increment Date | (H) Amount | (J) G.Pay // Subtotal | (K) Retirement (@26.42%) | Retirement Amount (@26.42%) | Benefits (L) Social Security (6.2%) | (M) Medicare (1.45%) | (N) Life (Premium) | (O) Medical (Premium) | (O) Dental (Premium) | Total Benefits & Salary | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 301 | Management Analyst IV | Cecilia D. Javier | N-10 | 46,596 | 0 | 0 | 04/06/08 | | 46,596 | 188 | 10,163 | 0 | 676 | 0 | 153 | 1,440 | | 63,267 |
| 2 | 4001 | Management Analyst IV | George B. Tydingco | N-12 | 49,915 | 0 | 0 | 6/27/08 | | 49,915 | 188 | 10,163 | 0 | 724 | 0 | 153 | 1,440 | 13,382 | 63,367 |
| 3 | 4003 | Customer Service Representative | VACANT | H-01 | 19,974 | 0 | 0 | 6/27/08 | | 19,974 | 0 | 4,356 | 0 | 290 | 0 | 153 | 3,572 | 11,179 | 57,775 |
| 4 | 4007 | Customer Service Representative | VACANT | H-01 | 19,974 | 0 | 0 | | | 19,974 | 188 | 4,356 | 0 | 290 | 0 | 153 | 3,572 | 8,657 | 28,631 |
| 5 | 4016 | Customer Service Supervisor | VACANT | J-09 | 33,568 | 0 | 0 | 02/27/06 | 782 | 33,568 | 0 | 7,466 | 0 | 493 | 0 | 153 | 3,572 | 8,657 | 28,631 |
| 6 | 4134 | Buyer Supervisor I | VACANT | J-07 | | 0 | 0 | | | | 0 | | 0 | | 0 | | | 11,584 | 45,392 |
| 7 | 4134 | Secretary II (Typist) | VACANT | B-01 | 2,106 | 0 | 0 | | | 2,106 | 0 | 435 | 0 | 31 | 0 | 0 | 0 | | |
| 8 | 4226 | Solid Waste Technician | Vernon W. Esteves | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 188 | 3,633 | 0 | 243 | 0 | 0 | 3,572 | 2,594 | |
| 9 | 4228 | Supply Clerk | Bryan R. Rosonina | E-11 | 25,838 | 0 | 0 | 01/04/07 | | 25,838 | 0 | 5,669 | 0 | 375 | 0 | 153 | 3,572 | 8,085 | 24,741 |
| 10 | 4243 | Guard | Joseph T. Mantanona | E-13 | 27,700 | 0 | 0 | 8/21/07 | | 27,700 | 0 | 6,041 | 0 | 402 | 0 | 153 | 3,572 | 10,320 | 18,028 |
| 11 | 4245 | Guard Supervisor | VACANT | F-01 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,396 | 34,096 |
| 12 | 4439 | Management Analyst II | Linda J. L. Reyes | L-07 | 35,902 | 0 | 0 | 06/06/06 | 442 | 36,344 | 0 | 7,965 | 0 | 538 | 0 | 153 | 4,500 | 13,717 | 49,061 |
| 13 | 4441 | Guard Supervisor | Gil P. Duenas | F-13 | 29,329 | 0 | 0 | 10/02/07 | | 29,329 | 188 | 6,397 | 0 | 426 | 0 | 153 | 4,500 | 11,741 | 41,200 |
| 14 | 4842 | Customer Service Representative | Rita B. Camacho | H-05 | 24,942 | 0 | 0 | 09/29/06 | | 25,135 | 0 | 5,482 | 0 | 364 | 0 | 153 | 4,500 | 11,133 | 36,068 |
| 15 | 0972 | Guard | Junior G. Cruzono | E-13 | 27,700 | 0 | 0 | 11/13/07 | 167 | 27,700 | 188 | 6,041 | 0 | 402 | 0 | 153 | 0 | 6,396 | 34,096 |

Area in Bargaining

| Grand Total | --- | $399,344 | $0 | $0 | --- | $1,311 | $340,155 | $75,768 | $1,128 | $0 | $5,337 | $1,836 | $72,800 | $6,077 | $122,746 | $451,901 |

1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $153 per Annum. Subject to Change in FY 2005.

*Night Differential / Hazardous Workers Compensation.

Joseph A. Torres        E-7
Antonio P. Camacho      H-02
Nicolas G. Gray         E-10

72,486 Transfer is provided to Guam Memory Make at @ 25.00:
21,023 Resignation eff. 01/00/06
54,061 Transfer position to Transportation

#24 Guard
#OP Customer Service Representative
#BD Guard
#28 Is New of Guard

2/13/2007

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: TRANSPORTATION MAINTENANCE DIVISION
FUND: SOLID WASTE FUND
Ratio 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Supp. | One-Day Increment Date | Amount | Estimated Salaries | Retire (19%) | Annual Insurance (1,855×1) | Medicare (1.45%) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4288 | Heavy Equipment Mechanic II | Franklin Taitague | I-07 | 28,873 | 0 | 0 | 04/01/06 | 555 | 29,618 | 6,414 | 188 | 0 | 0 | 0 | 0 | 7,186 | 36,804 |
| 2 | 4297 | Heavy Equipment Mechanic II | David A. Gumataotao | I-10 | 42,347 | 0 | 0 | 07/01/07 | | 42,347 | 9,214 | 0 | 419 | 153 | 4,596 | 666 | 14,313 | 56,560 |
| 3 | 4383 | Automotive Body Worker | Edward YP Cruz | I-16 | 39,438 | 0 | 0 | 05/13/07 | | 39,438 | 8,601 | 0 | 0 | 153 | 3,373 | | 12,336 | 51,764 |
| 4 | 4399 | Welder II | VACANT | I-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 4330 | Automotive Body Worker | Martin R. Barcinas | I-08 | 29,944 | 0 | 0 | 10/13/07 | | 29,944 | 6,531 | 188 | 434 | 153 | 4,596 | | 7,366 | 37,250 |
| 6 | 4332 | Heavy Equipment Mechanic II | Roger T. Cruz | I-17 | 40,817 | 0 | 0 | 07/11/07 | 557 | 41,374 | 8,096 | 0 | 592 | 153 | 0 | | 9,725 | 50,961 |
| 7 | 4375 | Automotive Body Worker | VACANT | I-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 4381 | Automotive Body Shop Supervisor | Paul C. Gonzalwa | I-07 | 35,802 | 0 | 0 | 6/27/07 | 1,069 | 36,871 | 8,042 | 0 | 519 | 153 | 0 | | 8,714 | 45,585 |
| 9 | 4382 | Heavy Equipment Mechanic Supervisor | Frank A. Cruz | I-09 | 38,454 | 0 | 0 | 09/30/07 | | 38,454 | 8,387 | 0 | 558 | 153 | 0 | | 9,097 | 47,551 |
| 10 | 4386 | Heavy Equipment Mechanic Leader | VACANT | I-41 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 4287 | Transportation Supervisor | VACANT | M-01 | 28,578 | 0 | 0 | | 0 | 28,578 | 6,255 | 188 | 416 | 153 | 3,573 | 398 | 10,582 | 39,560 |
| | | | Grand Total: | | $284,257 | $0 | $0 | | $1,961 | $286,218 | $62,424 | $564 | $0 | $2,937 | $1,224 | $11,644 | 57,644 | $79,537 | $365,755 |

*Night Differential / Hazardous / Workers' Compensation
1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $115 per Annum, Subject to Change in FY 2005.
2/ Retiree to be Funded: C. Megae , Jr. Retirement. Death effective 10/1/205
4287 Transportation Supervisor
Position: C. Megae

2/13/2007

**EXHIBIT 3**
**DPW'S MONTHLY REPORTS OF DAILY**
**COVER AT THE ORDOT DUMP**

# ORDOT LANDFILL MONTHLY REPORT: 2007 WASTE SUMMARY

## This Year's Volumes by Type (cubic yards)

| | A Com. Haulers | B DPW Res. Haulers | C Other Res. & Self-Haulers | D Other Govt. Household (Mayors) | E Green Waste | F C&D | G Cover Material | Month Totals (cu yds) | % of This Year Vol | Work Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | | | | | | | | | | |
| January | 25,182 | 5,078 | 3,234 | 1,586 | 1,906 | 2,302 | 7,092 | 46,380 | 66.7% | 30 |
| February | 10,753 | 1,500 | 1,223 | 537 | 1,542 | 4,828 | 2,779 | 23,162 | 33.3% | 28 |
| March | | | | | | | | | 0.0% | 31 |
| April | | | | | | | | | 0.0% | 30 |
| May | | | | | | | | | 0.0% | 31 |
| June | | | | | | | | | 0.0% | 30 |
| July | | | | | | | | | 0.0% | 31 |
| Aug | | | | | | | | | 0.0% | 31 |
| Sept | | | | | | | | | 0.0% | 30 |
| Oct | | | | | | | | | 0.0% | 31 |
| Nov. | | | | | | | | | 0.0% | 30 |
| Dec. | | | | | | | | | 0.0% | 31 |
| Total Vol's | 35,935 | 6,578 | 4,457 | 2,123 | 3,448 | 7,130 | 9,871 | 69,542 | 100% | |
| Approx. Tons | 11,678.9 | 2,137.9 | 668.6 | 318.5 | 517.2 | 2,317.3 | 6,909.7 | 24,548 | | |
| Month Avg. | | | | | | | | | | |
| Daily Avg (cu.yds) | 828 | 167 | 106 | 62 | 83 | 76 | 233 | 1,525 | | 370 |
| Daily Avg (Tons) | 124 | 25 | 18 | | 9 | 25 | 163 | 370 | | |
| % of Total | 51.67% | 9.46% | 6.41% | 3.05% | 4.96% | 10.25% | 14.19% | 100% | | |

## Tonnages

| | Waste (Cat. A-F) | | Cover Mat. (G) | | Waste + Cover | |
|---|---|---|---|---|---|---|
| | Approx.T ons | Approx. Tons per Day | Approx. Tons | Approx. Tons per Day | Approx. Tons | Approx. Tons per Day |
| January | 11,592 | 386 | 4,964 | 165 | 16,556 | 551.9 |
| February | 6,046.6 | 216 | 1,945.3 | 69 | 7,991.9 | 37.0 |
| March | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| April | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| May | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| June | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| July | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Aug | | 0 | | 0 | | #DIV/0! |
| Sept | | 0 | | 0 | | #DIV/0! |
| Oct | | 0 | | 0 | | #DIV/0! |
| Nov. | | 0 | | 0 | | #DIV/0! |
| Dec. | | 0 | | 0 | | #DIV/0! |
| Monthly Averages of the Above Values | 11,592 | 386 | 4,964 | 165 | 16,556 | 552 |

## Waste Change Compared to 2006

| Volume Change | Tonnage Change |
|---|---|
| ** (nd) | ** (nd) |

** Separate Res. Data not available until March 2006

---

## Projected Volumes for Complete Year

| | Com. Haulers | DPW Res. Haulers | Other Res. & Self-Haulers | Other Govt. Household (Mayors) | Green Waste | C&D | Totals | |
|---|---|---|---|---|---|---|---|---|
| | 302,184 | 60,936 | 38,808 | 19,032 | 22,872 | 27,624 | 471,456 | (cu yds) |
| | 88,210 | 9,140 | 5,821 | 2,855 | 3,431 | 4,144 | 123,691 | (tons) |
| | Compacted | Uncompacted | Uncompacted | Uncompacted | Incomance-Uncompacted | | | |

DPW's Solid Waste Division assumes only commercial waste is compacted.

## Density Conversion Factors (see "Sources")

650 lbs /cu.yd  Compacted waste, packer trucks (Cat. A, B, and F)
300 lbs /cu.yd  Uncompacted waste (Categories C, D, E)
1400 lbs /cu.yd  Uncompacted cover material (Category G)

**\* IMPORTANT:**
Update formulas for averages at end of each month.
They're only valid at the ends of months.
In other words, only **complete** months can be compared to each other!

**Notes:** Waste volumes based on DPW Vehicle Log Sheets and Daily Summaries of est. volumes of waste entering Ordot Landfill.
Data source is Worksheet "2007 Volumes" (part of this Spreadsheet)

**Sources:** Duenas & Associates; Incoming Waste Stream Data Analysis, App E of Final Environmental Baseline Survey (EBS), Vol 1, 9/2005
300 to 650 lbs/yd³ for uncompacted incoming waste: Department of Public Works estimated range based on previous reports. Ref. Guam EPA, Guam Solid Waste Wt. Composition &
Recycling Feasibility Study (1995), p. 1,2, and Ordot Closure Operations Plan (Sept 2005)
650 lbs/yd³ for compacted waste from compactor containers: it an average of Guam's Commercial Hauler's compacted waste densities
1,400 lbs/yd³ for cover dirt is a generalized estimate - subject to revision.

ORDOT DUMP DAILY INCOMING WASTE SUMMARY BY VOLUME (cubic yards)
Information below was taken from DPW's Daily Solid Waste Summary Reports & Daily Log Sheets.

| Month-Year 2006 | Day | Comm. Haulers | DPW Residential Haulers | Other Household & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Subtotal | Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 1 | NEW YEAR'S DAY HOLIDAY (closed) | | | | | | | - | |
| | 2 | 1235 | 472 | 150 | 124 | 4 | 37 | 184 | 2,206 | 315 |
| | 3 | 1032 | 377 | 117 | 42 | | | 436 | 2,004 | 401 |
| | 4 | 900 | 100 | 100 | 55 | 150 | 186 | 112 | 1,603 | 229 |
| | 5 | 800 | 200 | 60 | 50 | 129 | 182 | 126 | 1,547 | 221 |
| | 6 | 850 | 315 | 140 | 20 | 13 | 10 | 14 | 1,362 | 195 |
| | 7 | 127 | | 181 | 4 | 21 | 17 | | 350 | 70 |
| Mon | 8 | 1163 | 87 | 152 | 105 | 6 | 12 | 196 | 1,721 | 246 |
| | 9 | 1048 | 231 | 75 | 56 | 7 | 11 | 588 | 2,016 | 288 |
| | 10 | 800 | 200 | 100 | 48 | 130 | 94 | 252 | 1,624 | 232 |
| | 11 | 1000 | 100 | 55 | 36 | 175 | 159 | 294 | 1,819 | 260 |
| | 12 | 957 | 200 | 60 | 45 | 97 | 101 | 182 | 1,642 | 235 |
| | 13 | 674 | 140 | 149 | 18 | 53 | 24 | 28 | 1,086 | 155 |
| | 14 | 87 | | 171 | 14 | 26 | 24 | | 322 | 64 |
| Mon | 15 | 915 | 130 | 153 | 130 | 24 | 6 | 322 | 1,680 | 240 |
| | 16 | 1149 | 227 | 77 | 95 | 9 | 27 | 434 | 2,018 | 288 |
| | 17 | 974 | 259 | 57 | 37 | 62 | 48 | 504 | 1,941 | 277 |
| | 18 | 800 | 200 | 80 | 62 | 161 | 214 | 252 | 1,769 | 253 |
| | 19 | 800 | 180 | 90 | 60 | 90 | 78 | 336 | 1,634 | 233 |
| | 20 | 676 | 190 | 133 | 31 | | | 140 | 1,030 | 258 |
| | 21 | 85 | | 152 | 10 | 19 | 18 | 14 | 298 | 50 |
| Mon | 22 | 1224 | 127 | 199 | 96 | 21 | 96 | 266 | 2,029 | 290 |
| | 23 | 1208 | 289 | 73 | 59 | 11 | 53 | 420 | 2,113 | 302 |
| | 24 | 1358 | 274 | 85 | 76 | 21 | 38 | 382 | 2,234 | 319 |
| | 25 | 850 | 130 | 100 | 45 | 113 | 123 | 350 | 1,711 | 244 |
| | 26 | 900 | 80 | 25 | 40 | 101 | 109 | 140 | 1,395 | 199 |
| | 27 | 682 | 190 | 142 | 13 | 19 | 2 | 56 | 1,104 | 158 |
| | 28 | 60 | | 158 | 12 | 27 | 24 | | 281 | 56 |
| Mon | 29 | 900 | 100 | 50 | 86 | 160 | 368 | 308 | 1,972 | 282 |
| | 30 | 900 | 100 | 100 | 72 | 185 | 186 | 434 | 1,977 | 282 |
| | 31 | 1028 | 180 | 50 | 45 | 72 | 55 | 462 | 1,892 | 270 |
| Total: | | 25,182 | 5,078 | 3,234 | 1,586 | 1,906 | 2,302 | 7,092 | 46,380 | |
| Avg. by material | | 839 | 195 | 108 | 53 | 68 | 82 | 273 | 1,496 | |
| | | | | | | | | | | |
| February | 1 | 800 | 200 | 40 | 40 | 124 | 139 | 462 | 1,806 | 258 |
| | 2 | 1000 | 100 | 100 | 39 | 175 | 222 | | 1,636 | 273 |
| | 3 | 654 | 150 | 134 | 15 | 26 | 47 | 28 | 1,054 | 151 |
| | 4 | 83 | 28 | 183 | 12 | 41 | 11 | | 358 | 60 |
| Mon | 5 | 1019 | 109 | 137 | 83 | 241 | 431 | 407 | 2,427 | 347 |
| | 6 | 1576 | 182 | 114 | 74 | 16 | 716 | 532 | 3,210 | 459 |
| | 7 | 1332 | 269 | 57 | 38 | 35 | 787 | 462 | 2,980 | 426 |
| | 8 | 1200 | 150 | 30 | 50 | 254 | 256 | 210 | 2,150 | 307 |
| | 9 | 1000 | 100 | 50 | 29 | 582 | 588 | 168 | 2,517 | 360 |
| | 10 | 880 | 130 | 114 | 12 | 33 | 911 | 90 | 2,170 | 310 |
| | 11 | 85 | | 168 | 15 | 15 | 2 | | 285 | 57 |
| Mon | 12 | 1124 | 82 | 96 | 130 | | 718 | 420 | 2,570 | 428 |
| | 13 | | | | | | | | - | #DIV/0! |
| | 14 | | | | | | | | - | #DIV/0! |
| | 15 | | | | | | | | - | #DIV/0! |
| | 16 | | | | | | | | - | #DIV/0! |
| | 17 | | | | | | | | - | #DIV/0! |
| | 18 | | | | | | | | - | #DIV/0! |
| Mon | 19 | | | | | | | | - | #DIV/0! |
| | 20 | | | | | | | | - | #DIV/0! |
| | 21 | | | | | | | | - | #DIV/0! |
| | 22 | | | | | | | | - | #DIV/0! |
| | 23 | | | | | | | | - | #DIV/0! |
| | 24 | | | | | | | | - | #DIV/0! |
| | 25 | | | | | | | | - | #DIV/0! |
| Mon | 26 | | | | | | | | - | #DIV/0! |
| | 27 | | | | | | | | - | #DIV/0! |
| | 28 | | | | | | | | - | #DIV/0! |
| Total: | | 10,753 | 1,500 | 1,223 | 537 | 1,542 | 4,828 | 2,779 | 23,162 | |
| Avg. by material | | 896 | 136 | 102 | 45 | 140 | 402 | 309 | 827 | |

# ORDOT LANDFILL MONTHLY REPORT: 2006 WASTE SUMMARY

## This Year's Volumes by Type (cubic yards)

| 2006 | A Commercial Haulers | B DPW Residential Haulers * | C Other Household, Self-Haulers | D Other Govt. Household (Mayors, Etc.) | E Green Waste | F Construction Demolition | G Cover Material | Total for Month | % of This Year Vol | Work Days |
|---|---|---|---|---|---|---|---|---|---|---|
| March | 24,823 | | 1,578 | 7,441 | 194 | 369 | 1,316 | 35,731 | 8.82% | 30 |
| April | 31,482 | | 2,603 | 9,769 | 129 | 254 | 4,116 | 48,353 | 11.94% | 30 |
| May | 26,191 | 2,116 | 2,853 | 1,970 | 545 | 1,132 | 4,088 | 38,895 | 9.60% | 31 |
| June | 25,265 | 5,301 | 2,816 | 1,476 | 659 | 2,067 | 6,344 | 43,918 | 10.84% | 30 |
| July | 21,281 | 5,224 | 3,259 | 1,215 | 705 | 1,029 | 2,938 | 35,706 | 8.82% | 31 |
| Aug | 23,014 | 5,248 | 3,424 | 1,510 | 1,882 | 1,960 | 4,383 | 45,201 | 11.17% | 31 |
| Sept | 22,764 | 4,754 | 3,802 | 1,495 | 1,832 | 1,832 | 1,259 | 37,506 | 9.26% | 30 |
| Oct | 24,011 | 4,859 | 3,624 | 1,704 | 1,648 | 1,988 | 2,730 | 40,574 | 10.02% | 31 |
| Nov | 24,546 | 6,031 | 3,078 | 1,443 | 585 | 736 | 2,772 | 39,183 | 9.68% | 30 |
| Dec | 24,542 | 5,862 | 3,769 | 1,509 | 1,661 | 1,790 | 4,831 | 43,924 | 10.85% | 30 |
| Total Vol.s | 247,911 | 38,415 | 30,796 | 29,557 | 13,307 | 9,258 | 34,757 | 405,001 | 100.00% | |
| Approx. Tons * | 80,571.1 | 12,806.9 | 4,619.4 | 4,433.6 | 1,996.1 | 3,086.9 | 24,529.9 | 131,768.7 | | |
| % of Total | 61.21% | 9.73% | 7.60% | 7.30% | 3.29% | 2.29% | 8.53% | | | |

### Waste Disposed

| Monthly Average (all types) | Approx. Tons * | Approx. Tons per Day |
|---|---|---|
| 6,683.00 | ######## | 319.1 |
| 8,847.40 | ######## | 406.3 |
| 5,801.17 | ######## | 334.6 |
| 6,262.33 | ######## | 378.2 |
| 5,461.33 | 4,915.20 | 163.8 |
| 6,158.67 | ######## | 548.0 |
| 6,041.17 | ######## | 383.0 |
| 8,307.33 | ######## | 367.4 |
| 8,070.17 | ######## | 364.8 |
| 8,515.50 | ######## | 383.4 |

### Cover Material

| Monthly Vol. Total | Approx. Tons * | Approx Tons per Day |
|---|---|---|
| 1,316 | 921.2 | 2.9 |
| 4,116 | 2,881.2 | 7.1 |
| 4,088 | 2,861.6 | 8.6 |
| 6,344 | 4,440.8 | 11.7 |
| 2,938 | 2,056.6 | 16.8 |
| 4,383 | 3,054.1 | 8.8 |
| 1,259 | 881.3 | 2.6 |
| 2,730 | 1,911.0 | 5.3 |
| 2,772 | 1,940.4 | 5.3 |
| 4,831 | 3,381.7 | 6.6 |

**Notes for Table 1:** Total waste volumes are based on DPW Vehicle Log Sheets and Daily Summary Sheets (estimated volumes of waste entering the Ordot Dump Facility.
Table 1 Data is referenced from Worksheet: May-Oct. 2006 Volumes Recd.

\* Separate DPW Res. Data not available until March 2006.

## Projected Volumes for Complete Year

| | Commercial Haulers | DPW Residential Haulers | Other Household, Self-Haulers | Other Govt. Household | Green Waste | Construction Demolition | Totals |
|---|---|---|---|---|---|---|---|
| | Uncompacted | Uncompacted | Uncompacted | Uncompacted | Uncompacted | Uncompacted | |
| | 287,483 | 59,123 | 36,955 | 35,498 | 15,968 | 11,110 | 445,008 (cu yds) |
| | 90,685 | 19,215 | 5,543 | 5,220 | 2,395 | 3,611 | 128,159 (Tons) |

DPW Solid Waste Division assumes only commercial waste is compacted.

* Density Conversion Factors

| | |
|---|---|
| 650 lb /cu.yd | Compacted waste from packer trucks (Categories A, B, and F) |
| 300 lb /cu.yd | Uncompacted waste (Categories C,D,E) |
| 1400 lb /cu.yd | Uncompacted cover material (Category G) |

**Sources:** - Incoming Waste for 2006 were taken from DPW's Ordot Dump Daily Truck Volume Record Forms, which are based on estimated volume of waste.
- Duenas & Associates Incoming Waste Stream Data Analysis Document, Appendix E of the Final Environmental Baseline Survey (EBS), Volume I, Sept. 2005
- 300 to 800 lbs/yd³ for uncompacted incoming waste. Department of Public Works estimated range based on previous reports. Ref. Guam EPA, Guam Solid Waste Mgt.
  Composition & Recycling Feasibility Study (1995), p. 1-2, and Ordot Closure Operations Plan (Sept 2005).
- 650 lbs/yd³ for compacted waste from compactor containers is an average of Guam's Commercial Hauler's compacted waste densities
- 1,400 lbs/yd³ for cover dirt is a generalized estimate - subject to revision.

Dept. of Public Works - Solid Waste Div.

Date Printed: 2/14/2007

ORDOT DUMP DAILY INCOMING WASTE SUMMARY BY VOLUME (cubic yards)

The tables below from May to October 2006 separate DPW residential haulers waste data from Other Government Hous...

Information below was taken from DPW's Daily Solid Waste Summary Reports & Daily Log Sheets.

| Month-Year 2006 | Day | Comm. Haulers | DPW Residential Haulers | Other Household & Self-Haulers | Other Govt Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Subtotal | Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|
| March | 1 | 938 | | 41 | 195 | 7 | 2 | 224 | 1,407 | 235 |
| | 2 | 831 | | 34 | 280 | 5 | 25 | 210 | 1,385 | 231 |
| | 3 | 1251 | | 37 | 301 | | 45 | 224 | 1,858 | 372 |
| | 4 | 663 | | 66 | 201 | 26 | 8 | | 984 | 197 |
| | 5 | 134 | | 58 | 247 | 14 | 9 | | 462 | 92 |
| | 6 | 1040 | | 67 | 339 | 6 | 9 | | 1,461 | 292 |
| | 7 | 972 | | 48 | 194 | | | | 1,214 | 405 |
| | 8 | 1030 | | 44 | 196 | | | 98 | 1,368 | 342 |
| | 9 | 1022 | | 25 | 353 | 12 | | | 1,412 | 353 |
| | 10 | | | | 382 | | | | 382 | 382 |
| | 11 | 856 | | 115 | 165 | 8 | 11 | | 1,155 | 231 |
| | 12 | | | 74 | 130 | | 12 | | 216 | 72 |
| | 13 | 881 | | 53 | 430 | | 7 | | 1,371 | 343 |
| | 14 | 929 | | 29 | 220 | 6 | 8 | 70 | 1,262 | 210 |
| | 15 | 1283 | | 48 | 216 | 4 | 68 | 112 | 1,732 | 289 |
| | 16 | 971 | | 22 | 276 | 8 | 9 | 14 | 1,300 | 217 |
| | 17 | 976 | | 14 | 296 | | 18 | | 1,304 | 326 |
| | 18 | 609 | | 52 | | | | | 661 | 331 |
| | 19 | 64 | | 95 | | | | | 159 | 80 |
| | 20 | 1472 | | 28 | 307 | 9 | 8 | | 1,824 | 365 |
| | 21 | 1015 | | 19 | 159 | | 43 | | 1,236 | 309 |
| | 22 | 944 | | 48 | 266 | | 14 | | 1,272 | 318 |
| | 23 | 1114 | | 48 | 470 | | | | 1,632 | 544 |
| | 24 | 1132 | | 27 | 342 | 10 | 31 | 14 | 1,556 | 259 |
| | 25 | 738 | | 120 | 233 | 32 | | | 1,123 | 281 |
| | 26 | 60 | | 97 | 164 | 8 | 7 | | 336 | 67 |
| | 27 | 895 | | 49 | 130 | 7 | 8 | | 1,079 | 216 |
| | 28 | 1016 | | 56 | 365 | 9 | 9 | | 1,455 | 291 |
| | 29 | 937 | | 106 | 193 | 7 | 31 | 350 | 1,624 | 271 |
| | 30 | 1060 | | 37 | 391 | 6 | 7 | | 1,501 | 300 |
| Total: | | 24,823 | | 1,578 | 7,441 | 184 | 369 | 1,316 | 35,731 | |
| Avg. by material | | 887 | | 54 | 266 | 10 | 18 | 146 | 1,191 | |
| April | 1 | 814 | | 81 | 161 | 14 | 10 | | 1,080 | 216 |
| | 2 | 100 | | 90 | 187 | 15 | 5 | | 397 | 79 |
| | 3 | 1157 | | 92 | 451 | 6 | 9 | | 1,715 | 343 |
| | 4 | 935 | | 40 | 270 | 4 | 5 | | 1,254 | 251 |
| | 5 | 919 | | 39 | 247 | | 4 | | 1,209 | 302 |
| | 6 | 1234 | | 51 | 259 | | 23 | | 1,567 | 392 |
| | 7 | 623 | | 278 | 121 | 10 | 4 | | 1,034 | 207 |
| | 8 | 91 | | 125 | 22 | | | | 238 | 79 |
| | 9 | 3698 | | 418 | 146 | 6 | 14 | 364 | 4,646 | 774 |
| | 10 | 1057 | | 62 | 308 | | 29 | | 1,456 | 364 |
| | 11 | 1123 | | 62 | 540 | 4 | 5 | 294 | 2,028 | 338 |
| | 12 | 1057 | | 88 | 509 | | 9 | 336 | 1,999 | 400 |
| | 13 | 2386 | | 50 | 349 | 4 | 7 | 420 | 3,216 | 536 |
| | 14 | 731 | | 50 | 373 | | 14 | | 1,168 | 292 |
| | 15 | 565 | | 116 | 173 | | | | 854 | 285 |
| | 16 | 30 | | 36 | 149 | | | | 215 | 72 |
| | 17 | 1234 | | 116 | 353 | | 23 | 336 | 2,062 | 412 |
| | 18 | 876 | | 54 | 278 | | | 294 | 1,502 | 376 |
| | 19 | 1165 | | 38 | 186 | | | 308 | 1,697 | 424 |
| | 20 | 1202 | | 34 | 728 | | 4 | 546 | 2,514 | 503 |
| | 21 | 996 | | 44 | 389 | 3 | | 140 | 1,572 | 314 |
| | 22 | 580 | | 109 | 489 | 8 | 6 | | 1,192 | 238 |
| | 23 | 30 | | 98 | 173 | | | | 301 | 100 |
| | 24 | 2154 | | 45 | 584 | | 5 | 308 | 3,096 | 619 |
| | 25 | 905 | | 43 | 149 | 4 | 7 | 210 | 1,318 | 220 |
| | 26 | 1622 | | 65 | 187 | 5 | 11 | 280 | 2,370 | 395 |
| | 27 | 1558 | | 47 | 296 | 14 | 6 | 280 | 2,203 | 367 |
| | 28 | 1620 | | 48 | 383 | | 18 | | 2,069 | 517 |
| | 29 | 760 | | 111 | 910 | 19 | 19 | | 1,819 | 364 |
| | 30 | 60 | | 75 | 399 | 13 | 15 | | 562 | 112 |
| Total: | | 31,482 | | 2,603 | 9,769 | 129 | 254 | 4,116 | 48,353 | |
| Avg. by material | | 1,049 | (Data n/a until May) | 87 | 326 | 9 | 11 | 317 | 1,612 | |
| May | 1 | 1292 | 342 | 134 | 76 | 6 | 6 | 224 | 2,080 | 297 |
| | 2 | 1178 | 144 | 74 | 86 | 10 | 14 | 210 | 1,716 | 245 |
| | 3 | 895 | 224 | 50 | 65 | 13 | 42 | 140 | 1,529 | 218 |
| | 4 | 1020 | 284 | 57 | 57 | | 12 | 196 | 1,626 | 271 |
| | 5 | 1176 | 250 | 110 | 107 | 8 | 3 | 126 | 1,780 | 254 |
| | 6 | 662 | 150 | 124 | 11 | 30 | 16 | | 993 | 166 |
| | 7 | 85 | 180 | 115 | 41 | 13 | 15 | 14 | 463 | 66 |
| | 8 | 1215 | 388 | 103 | 165 | 5 | 4 | 239 | 2,119 | 303 |
| | 9 | 827 | 182 | 108 | 74 | 4 | 26 | 260 | 1,481 | 212 |
| | 10 | 1123 | 82 | 85 | 75 | 5 | 11 | 154 | 1,515 | 216 |
| | 11 | 1088 | 190 | 72 | 22 | 7 | 44 | 154 | 1,577 | 225 |
| | 12 | 902 | 202 | 83 | 67 | 7 | 6 | 154 | 1,401 | 200 |
| | 13 | 795 | 196 | 161 | 31 | 18 | 28 | 1 | 1,230 | 176 |
| | 14 | 30 | 120 | 77 | 15 | 10 | 8 | | 260 | 43 |
| | 15 | 1116 | 262 | 87 | 58 | 6 | 3 | 182 | 1,713 | 245 |
| | 16 | 834 | 132 | 126 | 67 | 4 | 19 | 280 | 1,462 | 209 |
| | 17 | 890 | 238 | 74 | 68 | 10 | 4 | | 1,282 | 214 |
| | 18 | 1019 | 332 | 83 | 64 | 3 | 19 | 210 | 1,730 | 247 |
| | 19 | 1067 | 232 | 34 | 108 | 7 | 90 | 238 | 1,776 | 254 |
| | 20 | 742 | 180 | 117 | 19 | 46 | 44 | | 1,148 | 191 |

Case 1:02-cv-00022    Document 95-2    Filed 02/14/2007    Page 6 of 30

| Month-Year 2006 | Day | Type of Waste in Cubic Yards | | | | | | | | Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Comm. Haulers | DPW Residential Haulers | Other Household & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Subtotal | |
| | 21 | 60 | 160 | 82 | 28 | 20 | 5 | | 355 | 59 |
| | 22 | 1064 | 230 | 114 | 102 | 15 | 14 | 126 | 1,665 | 238 |
| | 23 | 948 | 100 | 63 | 75 | 16 | 16 | 224 | 1,442 | 206 |
| | 24 | 1029 | 128 | 77 | 76 | 6 | 26 | 171 | 1,513 | 216 |
| | 25 | 500 | 180 | 79 | 52 | 126 | 400 | 196 | 1,533 | 219 |
| | 26 | 1058 | 230 | 91 | 100 | 74 | 20 | 224 | 1,797 | 257 |
| | 27 | 775 | 152 | 200 | 29 | 36 | 157 | 4 | 1,353 | 193 |
| | 28 | 30 | 150 | 68 | 36 | 19 | 18 | | 321 | 54 |
| | 29 | 592 | 282 | 79 | 34 | 14 | 39 | 46 | 1,066 | 165 |
| | 30 | 1107 | 180 | 99 | 86 | 2 | 14 | 155 | 1,643 | 235 |
| | 31 | 972 | 144 | 67 | 78 | 5 | 9 | 140 | 1,415 | 202 |
| Total: | | 26,191 | 2,116 | 2,863 | 1,970 | 545 | 1,132 | 4,088 | 43,004 | |
| Avg. by material | | 845 | 201 | 92 | 64 | 18 | 37 | 164 | 1,387 | |
| June | 1 | 757 | 234 | 238 | 26 | | 44 | 224 | 1,523 | 254 |
| | 2 | 1127 | 214 | 73 | 46 | 3 | | 238 | 1,701 | 284 |
| | 3 | 651 | 180 | 199 | 13 | 10 | 32 | 33 | 1,118 | 160 |
| | 4 | 60 | 180 | 96 | 12 | 14 | 12 | | 374 | 62 |
| | 5 | 946 | 266 | 70 | 95 | 4 | 161 | 228 | 1,770 | 253 |
| | 6 | 939 | 85 | 98 | 26 | 4 | 127 | 280 | 1,559 | 223 |
| | 7 | 886 | 111 | 84 | 53 | 20 | 82 | 2 | 1,238 | 177 |
| | 8 | 1019 | 170 | 72 | 59 | | 6 | 84 | 1,410 | 235 |
| | 9 | 1338 | 222 | 71 | 51 | 10 | 10 | | 1,702 | 284 |
| | 10 | 612 | 210 | 119 | 9 | 16 | 122 | 127 | 1,215 | 174 |
| | 11 | 88 | 180 | 70 | 18 | 14 | 14 | 1 | 385 | 55 |
| | 12 | 1092 | 170 | 82 | 77 | 22 | 23 | 126 | 1,592 | 227 |
| | 13 | 1059 | 178 | 110 | 38 | 13 | 37 | 904 | 2,339 | 334 |
| | 14 | 992 | 130 | 181 | 60 | 22 | 113 | 284 | 1,782 | 255 |
| | 15 | 950 | 190 | 104 | 63 | 6 | 5 | 112 | 1,430 | 204 |
| | 16 | 1000 | 82 | 101 | 75 | 213 | 8 | 140 | 1,619 | 231 |
| | 17 | 1167 | 284 | 106 | 12 | 86 | 30 | 266 | 1,941 | 277 |
| | 18 | 30 | 122 | 54 | 18 | 17 | 8 | | 247 | 41 |
| | 19 | 1108 | 172 | 97 | 105 | 11 | 79 | 546 | 2,118 | 303 |
| | 20 | 969 | 223 | 99 | 32 | 17 | 121 | 216 | 1,697 | 242 |
| | 21 | 1091 | 201 | 65 | 66 | 14 | 205 | 476 | 2,118 | 303 |
| | 22 | 865 | 232 | 80 | 78 | 49 | 166 | 98 | 1,558 | 223 |
| | 23 | 846 | 180 | 57 | 46 | 13 | 238 | 242 | 1,624 | 232 |
| | 24 | 668 | 110 | 121 | 42 | 20 | 116 | 15 | 1,092 | 156 |
| | 25 | 60 | 60 | 6 | 13 | 14 | 10 | | 165 | 28 |
| | 26 | 1086 | 250 | 71 | 70 | 21 | 45 | 212 | 1,755 | 251 |
| | 27 | 1039 | 84 | 64 | 95 | 17 | 70 | 434 | 1,803 | 258 |
| | 28 | 994 | 129 | 86 | 54 | 4 | 45 | 538 | 1,852 | 265 |
| | 29 | 567 | 202 | 47 | 75 | 1 | 119 | 414 | 1,425 | 204 |
| | 30 | 1249 | 250 | 91 | 49 | 4 | 19 | 104 | 1,766 | 252 |
| Total: | | 25,255 | 5,301 | 2,816 | 1,476 | 658 | 2,067 | 6,344 | 43,918 | |
| Avg. by material | | 842 | 177 | 84 | 49 | 24 | 71 | 244 | 1,464 | |
| July | 1 | 499 | 330 | 136 | 10 | 25 | 53 | 4 | 1,057 | 151 |
| | 2 | 63 | 170 | 78 | 29 | 16 | 49 | | 405 | 68 |
| | 3 | 1157 | 250 | 104 | 80 | 20 | 6 | 2 | 1,619 | 231 |
| | 4 | 450 | 108 | 44 | 18 | 26 | 23 | 1 | 670 | 96 |
| | 5 | 951 | 128 | 125 | 65 | 19 | 26 | 112 | 1,426 | 204 |
| | 6 | 996 | 180 | 165 | 29 | 8 | 6 | 28 | 1,412 | 202 |
| | 7 | 1157 | 250 | 106 | 80 | 20 | 6 | 14 | 1,633 | 233 |
| | 8 | 632 | 110 | 66 | 9 | 5 | 6 | | 828 | 138 |
| | 9 | 60 | 20 | 82 | | 17 | 9 | | 188 | 38 |
| | 10 | 995 | 250 | 79 | 99 | 36 | 35 | 227 | 1,721 | 246 |
| | 11 | 785 | 104 | 123 | 72 | 19 | 73 | 379 | 1,555 | 222 |
| | 12 | 698 | 126 | 107 | 47 | 13 | 42 | 378 | 1,411 | 202 |
| | 13 | | | | | | | | | #DIV/0! |
| | 14 | 1069 | 150 | 157 | 44 | 4 | 152 | 336 | 1,912 | 273 |
| | 15 | 650 | 210 | 112 | 10 | 21 | 19 | | 1,022 | 170 |
| | 16 | 60 | 150 | 139 | 15 | 23 | 28 | | 415 | 89 |
| | 17 | 1060 | 350 | 103 | 82 | 8 | 7 | 131 | 1,741 | 249 |
| | 18 | 818 | 84 | 75 | 54 | 5 | 15 | 182 | 1,233 | 176 |
| | 19 | 898 | 70 | 123 | 34 | 8 | 15 | 243 | 1,389 | 198 |
| | 20 | 1,001 | 152 | 89 | 47 | 1 | 9 | | 1,299 | 217 |
| | 21 | 381 | 100 | 30 | 4 | 34 | 30 | | 589 | 98 |
| | 22 | 644 | 150 | 169 | 37 | 83 | 33 | | 1,096 | 183 |
| | 23 | 60 | 90 | 144 | 17 | 24 | 6 | | 341 | 57 |
| | 24 | 849 | 201 | 132 | 103 | 23 | 49 | 294 | 1,651 | 236 |
| | 25 | 962 | 208 | 146 | 47 | 16 | 52 | 212 | 1,643 | 235 |
| | 26 | 719 | 341 | 61 | 36 | 19 | 24 | 70 | 1,270 | 181 |
| | 27 | 800 | 200 | 100 | 18 | 112 | 114 | 42 | 1,386 | 198 |
| | 28 | 1,033 | 300 | 100 | 86 | 55 | 30 | 28 | 1,612 | 230 |
| | 29 | 707 | 140 | 122 | 32 | 37 | 45 | 1 | 1,084 | 155 |
| | 30 | 68 | 110 | 134 | 9 | 22 | 10 | | 353 | 59 |
| | 31 | 1,049 | 192 | 108 | 77 | 8 | 67 | 254 | 1,745 | 249 |
| Total: | | 21,281 | 5,224 | 3,259 | 1,270 | 705 | 1,029 | 2,938 | 35,706 | |
| Avg. by material | | 708 | 174 | 109 | 44 | 24 | 34 | 147 | 1,190 | |
| August | 1 | 1005 | 122 | 140 | 56 | 21 | 22 | 309 | 1,675 | 239 |
| | 2 | 870 | 138 | 103 | 51 | 7 | 41 | 208 | 1,418 | 203 |
| | 3 | 823 | 362 | 150 | 22 | | | | 1,357 | 339 |
| | 4 | 1143 | 197 | 104 | 58 | | | | 1,502 | 376 |
| | 5 | 784 | 140 | 155 | 24 | 42 | 59 | 156 | 1,370 | 196 |
| | 6 | 33 | 110 | 80 | 22 | 17 | 1 | | 263 | 44 |
| | 7 | 1107 | 252 | 183 | 94 | 13 | 148 | 442 | 2,239 | 320 |
| | 8 | 820 | 114 | 154 | 40 | 28 | 83 | 196 | 1,435 | 205 |

| Month-Year 2006 / Day | Comm. Haulers | DPW Residential Haulers | Other Household & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Subtotal | Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 847 | 217 | 97 | 55 | 14 | 65 | 280 | 1,575 | 225 |
| 10 | 800 | 310 | | 44 | 107 | 155 | 238 | 1,654 | 276 |
| 11 | 900 | 200 | 100 | 27 | 158 | 197 | 56 | 1,638 | 234 |
| 12 | 382 | 140 | 103 | 1 | 17 | 89 | | 732 | 122 |
| 13 | 60 | 110 | 71 | 12 | 34 | 1 | | 288 | 48 |
| 14 | | 290 | 114 | 60 | 11 | 2 | 266 | 743 | 124 |
| 15 | 1088 | 142 | 108 | 85 | 29 | 54 | 238 | 1,742 | 249 |
| 16 | 798 | 170 | 81 | 54 | 16 | 33 | 252 | 1,404 | 201 |
| 17 | 700 | 100 | 100 | 21 | 109 | 93 | 210 | 1,333 | 190 |
| 18 | 900 | 200 | 100 | 40 | 200 | 140 | 56 | 1,636 | 234 |
| 19 | 607 | 170 | 162 | 9 | 32 | 42 | 42 | 1,064 | 152 |
| 20 | 60 | 140 | 107 | 2 | 31 | 13 | | 353 | 59 |
| 21 | 1377 | 274 | 186 | 98 | 23 | 78 | 196 | 2,232 | 319 |
| 22 | 922 | 88 | 66 | 73 | 16 | 61 | 210 | 1,436 | 205 |
| 23 | 886 | 104 | 80 | 115 | 27 | 85 | 182 | 1,479 | 211 |
| 24 | 800 | 200 | 70 | 31 | 140 | 105 | 84 | 1,430 | 204 |
| 25 | 900 | 100 | 100 | 21 | 249 | 175 | | 1,545 | 258 |
| 26 | 584 | 170 | 153 | 9 | 53 | 61 | 84 | 1,114 | 159 |
| 27 | 60 | 16 | 135 | 13 | 122 | 16 | 84 | 446 | 64 |
| 28 | 1202 | 223 | 93 | 138 | 7 | 11 | 140 | 1,814 | 259 |
| 29 | 911 | 127 | 123 | 78 | 40 | 29 | 140 | 1,448 | 207 |
| 30 | 835 | 122 | 108 | 111 | 15 | 26 | 210 | 1,527 | 218 |
| 31 | 700 | 200 | 100 | 48 | 84 | 95 | 84 | 1,309 | 187 |
| Total: | 23,014 | 5,248 | 3,424 | 1,510 | 1,662 | 1,980 | 4,363 | 41,201 | |
| Avg. by material | 767 | 168 | 114 | 49 | 57 | 68 | 182 | 1,329 | |
| Sept 1 | 800 | 150 | 90 | 52 | 174 | 222 | | 1,488 | 248 |
| 2 | 588 | 140 | 143 | 10 | 18 | 27 | | 936 | 156 |
| 3 | 60 | 110 | 129 | 12 | 15 | 2 | | 328 | 55 |
| 4 | 737 | 212 | 105 | 14 | 19 | 9 | 14 | 1,110 | 159 |
| 5 | 995 | 104 | 148 | 114 | 18 | 17 | 96 | 1,492 | 213 |
| 6 | 801 | 132 | 95 | 99 | 2 | 46 | 168 | 1,343 | 192 |
| 7 | 800 | 200 | 200 | 67 | 90 | 221 | 210 | 1,788 | 255 |
| 8 | 800 | 200 | 200 | 43 | 184 | 284 | 112 | 1,823 | 260 |
| 9 | 624 | 192 | 148 | 18 | 32 | 26 | | 1,040 | 173 |
| 10 | 33 | 140 | 107 | 16 | 18 | 23 | 2 | 339 | 48 |
| 11 | 1188 | 240 | 85 | 112 | 14 | 76 | | 1,695 | 283 |
| 12 | 1013 | 174 | 162 | 67 | 3 | 34 | 56 | 1,509 | 216 |
| 13 | 1030 | 179 | 117 | 57 | 11 | 21 | 2 | 1,417 | 202 |
| 14 | 800 | 200 | 50 | 40 | 128 | 106 | | 1,324 | 221 |
| 15 | 1000 | 200 | 100 | 17 | 193 | 181 | | 1,691 | 282 |
| 16 | 869 | 80 | 150 | 6 | 39 | 27 | | 971 | 162 |
| 17 | 28 | 200 | 111 | 8 | 24 | 12 | | 383 | 64 |
| 18 | 1195 | 222 | 101 | 107 | 2 | 19 | 14 | 1,660 | 237 |
| 19 | 1124 | 42 | 113 | 71 | 12 | 35 | 84 | 1,481 | 212 |
| 20 | 913 | 134 | 65 | 94 | 13 | 19 | 126 | 1,364 | 195 |
| 21 | 800 | 200 | 80 | 64 | 136 | 72 | 96 | 1,450 | 207 |
| 22 | 900 | 200 | 90 | 39 | 122 | 161 | | 1,512 | 252 |
| 23 | 660 | 140 | 131 | 12 | 19 | 18 | 14 | 994 | 142 |
| 24 | 96 | 110 | 113 | 27 | 20 | 6 | 154 | 496 | 71 |
| 25 | 1175 | 112 | 301 | 88 | 1 | 26 | 28 | 1,731 | 247 |
| 26 | 947 | 126 | 77 | 61 | 11 | 8 | 18 | 1,248 | 178 |
| 27 | 850 | 105 | 216 | 65 | 5 | 57 | 59 | 1,357 | 194 |
| 28 | 660 | 200 | 50 | 24 | 70 | 93 | | 1,067 | 181 |
| 29 | 900 | 200 | 100 | 40 | 72 | 70 | | 1,382 | 230 |
| 30 | 608 | 110 | 297 | 21 | 15 | 14 | 2 | 1,067 | 152 |
| Total: | 22,764 | 4,754 | 3,862 | 1,485 | 1,480 | 1,932 | 1,259 | 37,566 | |
| Avg. by material | 759 | 158 | 128 | 49 | 49 | 64 | 70 | 1,250 | |
| Oct. 1 | 30 | 80 | 132 | 9 | 9 | 6 | 14 | 280 | 40 |
| 2 | 1251 | 226 | 114 | 53 | 8 | 2 | 14 | 1,668 | 238 |
| 3 | 936 | 123 | 88 | 24 | | 58 | 1 | 1,230 | 205 |
| 4 | 1065 | 140 | 351 | 37 | 110 | 121 | | 1,824 | 304 |
| 5 | 900 | 150 | 100 | 100 | 152 | 250 | 60 | 1,712 | 245 |
| 6 | 800 | 150 | 100 | 70 | 179 | 219 | | 1,518 | 253 |
| 7 | 690 | 150 | 72 | 17 | | | | 929 | 232 |
| 8 | 60 | 90 | 69 | 11 | 6 | 2 | | 238 | 40 |
| 9 | 960 | 254 | 162 | 82 | 25 | 46 | 126 | 1,675 | 239 |
| 10 | 922 | 122 | 89 | 107 | 14 | 74 | 197 | 1,525 | 218 |
| 11 | 1256 | 120 | 113 | 69 | 27 | 148 | 197 | 1,930 | 276 |
| 12 | 1009 | 222 | | 39 | 143 | 138 | | 1,542 | 308 |
| 13 | 900 | 150 | 50 | 50 | 157 | 166 | | 1,473 | 246 |
| 14 | 765 | 142 | 96 | 11 | 14 | 16 | | 1,046 | 174 |
| 15 | 50 | 170 | 104 | 15 | 17 | 1 | | 357 | 60 |
| 16 | 1067 | 172 | 111 | 138 | 14 | 31 | 156 | 1,689 | 241 |
| 17 | 928 | 66 | 86 | 122 | 11 | 6 | 238 | 1,481 | 209 |
| 18 | 967 | 74 | 74 | 32 | 10 | 9 | 238 | 1,404 | 201 |
| 19 | 850 | 150 | 70 | 47 | 129 | 142 | 140 | 1,528 | 218 |
| 20 | 900 | 100 | 100 | 55 | 243 | 164 | (n/a) | 1,562 | 260 |
| 21 | 680 | 330 | 220 | 9 | | | | 1,239 | 310 |
| 22 | | | 182 | 12 | 19 | 5 | 14 | 232 | 46 |
| 23 | 1269 | 352 | 180 | 155 | 11 | 16 | 112 | 2,075 | 296 |
| 24 | 810 | 132 | 142 | 128 | 7 | 6 | 154 | 1,379 | 197 |
| 25 | 906 | 164 | 179 | 33 | 4 | 37 | 255 | 1,578 | 225 |
| 26 | 850 | 112 | 95 | 48 | 115 | 107 | 252 | 1,579 | 226 |
| 27 | 900 | 150 | 50 | 70 | 143 | 187 | 14 | 1,514 | 216 |
| 28 | 163 | 170 | 196 | 15 | 23 | 5 | | 574 | 96 |
| 29 | 33 | 110 | 116 | 20 | 17 | 10 | | 306 | 51 |
| 30 | 1058 | 197 | 116 | 93 | 11 | 7 | 198 | 1,680 | 240 |

| Month-Year 2006 | Day | Type of Waste in Cubic Yards | | | | | | | Subtotal | Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Comm. Haulers | DPW Residential Haulers | Other Household & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | | |
| | 31 | 1025 | 291 | 81 | 33 | 30 | 17 | 350 | 1,827 | 261 |
| Total: | | 24,011 | 4,869 | 3,624 | 1,704 | 1,548 | 1,998 | 2,730 | 40,574 | |
| Avg. by material | | 800 | 162 | 121 | 56 | 59 | 69 | 144 | 1,309 | |
| Nov. | 1 | 986 | 262 | 176 | 60 | 31 | 118 | 229 | 1,862 | 266 |
| | 2 | 944 | 252 | 68 | 10 | | 1 | 166 | 1,441 | 240 |
| | 3 | 1216 | 310 | 120 | 46 | 8 | 13 | 30 | 1,743 | 249 |
| | 4 | 662 | 18 | 152 | 5 | 36 | 7 | 15 | 895 | 128 |
| | 5 | 30 | 170 | 131 | 22 | 16 | 5 | | 373 | 62 |
| | 6 | 1168 | 242 | 102 | 37 | 22 | 30 | 196 | 1,867 | 267 |
| | 7 | 1019 | 104 | 85 | 31 | 6 | 5 | 182 | 1,432 | 205 |
| | 8 | 992 | 152 | 62 | 49 | 35 | 32 | 182 | 1,504 | 215 |
| | 9 | 900 | 200 | 100 | 40 | 44 | 49 | 170 | 1,503 | 215 |
| | 10 | 700 | 134 | 100 | 12 | 134 | 126 | 168 | 1,374 | 196 |
| | 11 | 624 | 144 | 191 | | | | 154 | 1,113 | 278 |
| | 12 | 30 | 110 | 168 | 11 | | | 294 | 613 | 123 |
| | 13 | 1237 | 332 | 97 | 90 | 3 | 8 | 392 | 2,159 | 308 |
| | 14 | 1121 | 144 | 71 | 78 | 17 | 61 | 468 | 1,960 | 280 |
| | 15 | 976 | 254 | 72 | 69 | 16 | 17 | | 1,404 | 234 |
| | 16 | 880 | 254 | 132 | 187 | 3 | 4 | | 1,460 | 243 |
| | 17 | 1205 | 280 | 69 | 76 | 7 | 11 | | 1,648 | 275 |
| | 18 | 610 | 210 | 126 | 11 | 38 | 16 | | 1,011 | 169 |
| | 19 | 28 | 140 | 108 | 12 | 17 | 19 | | 324 | 54 |
| | 20 | 1153 | 339 | 76 | 104 | 52 | 53 | | 1,777 | 296 |
| | 21 | 968 | 126 | 93 | 46 | 6 | 23 | | 1,262 | 210 |
| | 22 | 1125 | 170 | 60 | 42 | 11 | 47 | | 1,455 | 243 |
| | 23 | 397 | 224 | 16 | 8 | | | | 645 | 161 |
| | 24 | 944 | 306 | 190 | 48 | 12 | | | 1,500 | 300 |
| | 25 | 562 | 220 | 156 | 17 | 24 | 28 | | 1,007 | 168 |
| | 26 | 123 | 140 | 75 | 9 | 13 | 5 | | 365 | 61 |
| | 27 | 1052 | 247 | 43 | 97 | 11 | 45 | | 1,496 | 249 |
| | 28 | 1041 | 129 | 66 | 61 | 10 | 4 | | 1,311 | 219 |
| | 29 | 860 | 146 | 75 | 94 | 7 | 2 | | 1,184 | 197 |
| | 30 | 975 | 272 | 98 | 21 | 7 | 7 | 126 | 1,506 | 215 |
| | 31 | | | | | | | | - | #DIV/0! |
| Total: | | 24,548 | 6,031 | 3,078 | 1,443 | 585 | 736 | 2,772 | 39,193 | |
| Avg. by material | | 818 | 201 | 103 | 50 | 23 | 28 | 198 | 1,264 | |
| Dec. | 1 | 906 | 268 | 100 | 98 | 138 | 156 | | 1,666 | 278 |
| | 2 | 861 | 80 | 140 | 8 | 5 | | | 1,094 | 219 |
| | 3 | 90 | 140 | 119 | 12 | 27 | 12 | 421 | 821 | 117 |
| | 4 | 772 | 270 | 108 | 62 | 11 | 6 | 602 | 1,851 | 264 |
| | 5 | 954 | 122 | 99 | 114 | 5 | 14 | 378 | 1,686 | 241 |
| | 6 | 1020 | 166 | 84 | 110 | 34 | 37 | 112 | 1,563 | 223 |
| | 7 | 1000 | 120 | 100 | 50 | 123 | 101 | 112 | 1,606 | 229 |
| | 8 | 900 | 250 | 100 | 10 | 156 | 86 | | 1,502 | 250 |
| | 9 | 720 | 110 | 131 | 9 | 22 | 28 | 70 | 1,090 | 156 |
| | 10 | 86 | 90 | 93 | 13 | 7 | 8 | | 297 | 50 |
| | 11 | 1289 | 302 | 77 | 123 | 14 | 191 | 266 | 2,262 | 323 |
| | 12 | 1131 | 144 | 132 | 81 | 22 | 4 | 280 | 1,794 | 256 |
| | 13 | 1019 | 154 | 54 | 75 | 21 | 42 | 238 | 1,603 | 229 |
| | 14 | 800 | 300 | 80 | 19 | 54 | 59 | 224 | 1,536 | 219 |
| | 15 | 1000 | 200 | 60 | 52 | 149 | 149 | 238 | 1,868 | 267 |
| | 16 | 728 | 150 | 171 | 9 | | | | 1,058 | 264 |
| | 17 | 88 | 140 | 117 | 18 | 27 | 14 | | 404 | 67 |
| | 18 | 1202 | 330 | 142 | 94 | 23 | 45 | 238 | 2,074 | 296 |
| | 19 | 1009 | 108 | 117 | 25 | 19 | 45 | 208 | 1,531 | 219 |
| | 20 | 1079 | 174 | 73 | 47 | 57 | 9 | 170 | 1,609 | 230 |
| | 21 | 927 | 100 | 100 | 26 | 132 | 127 | | 1,412 | 235 |
| | 22 | 909 | 150 | 90 | 30 | 84 | 156 | 196 | 1,615 | 231 |
| | 23 | 623 | 240 | 163 | 9 | 104 | 70 | 56 | 1,265 | 181 |
| | 24 | 319 | | 139 | 9 | 13 | 6 | | 486 | 97 |
| | 25 | CHRISTMAS HOLIDAY (closed) | | | | | | | - | #DIV/0! |
| | 26 | 1098 | 392 | 227 | 141 | 38 | 46 | 224 | 2,166 | 309 |
| | 27 | 1106 | 395 | 135 | 100 | 35 | 50 | 364 | 2,184 | 312 |
| | 28 | 800 | 400 | 175 | 64 | 161 | 155 | 168 | 1,923 | 275 |
| | 29 | 927 | 200 | 200 | 28 | 140 | 146 | | 1,641 | 274 |
| | 30 | 766 | 387 | 198 | 35 | 24 | 21 | 266 | 1,697 | 242 |
| | 31 | 416 | | 165 | 18 | 16 | 7 | | 622 | 124 |
| Total: | | 24,542 | 5,822 | 3,709 | 1,509 | 1,661 | 1,790 | 4,631 | 43,924 | |
| Avg. by material | | 818 | 210 | 124 | 50 | 57 | 64 | 242 | 1,417 | |

# EXHIBIT 4

# PUBLIC UTILITIES COMMISSION
# QUARTERLY FINANCIAL REPORTS



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO
## DIVISION OF ENGINEERING
# Letter of Transmittal

| | |
|---|---|
| **Date:** January 20, 2006 | |
| **To:** Guam Public Utilities Commission | |
| **Attn:** Harry Boertzel | |
| **From:** Lawrence P. Perez, Acting Director | |
| **Re:** Quarterly Report No. 1 | |
| **Via:** Facsimile | |
| We are sending herewith the following: | |

☐ Drawing Originals   ☐ Copies of Drawings   ☐ Specifications   ☐ Electronic File on Diskette(s)

☐ Shop Drawings   ☐ Letter   ☒ Other: see description

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3164.

**This package includes the following:**

| Qty | Unit | Description |
|---|---|---|
| 1 | Pg. | Certification Statement / Compliance Letter |
| 7 | Pg. | PUC Quarterly Report No. 1 w/ Attachments |
| | | Attachments: Quarterly Report No. 7 to US EPA w/ Attachments ( PUC - Rate Order and Stipulation) |
| | | Financial Statements / Request for Direct Payment |

**These are transmitted as indicated below:**

☒ For your use   ☐ As Requested   ☐ For Approval   ☐ For Processing   ☐ Others

☐ Submittal Package ( )   ☐ Return after loan to us (thanks)   ☐ Return after Shop Drawing Review

**Remarks:**

J MADAN

Received By: _Madan_   Date: 1/20/06

Cynthia U. Jackson
**Consent Decree Project Manager**
Sender

542 North Marine Corps Drive, Tamuning, Guam 96911 / Chief of Engineering – Tel: 646-3126 Fax: (671) 649-7867 / Admin. Support – Tel: (671) 646-3137 / Contracts – (671) 646-3223 Fax: (671) 646-3179 / CQC – (671) 646-3106 Fax: (671) 649-6884 / Design – (671) 646-3189 / Highway Planning – (671) 646-3228 / One Stop Center – (671) 646-3104 / Rights-of-Way – (671) 646-3239 / Consent Decree – (671) 646-3164 / / TMC – (671) 646-3157 Fax: (671) 647-6076



January 20, 2006

Harry M. Boertzel
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation from Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits hereinwith the first Quarterly Progress Report as mandated and described in Paragraph 12 of the stipulation. Transmittal of this document and all attachments will be hand-delivered to your office.

## CERTIFICATION STATEMENT

I certify under penalty of law that I have examined and am familiar with the information submitted in this document and all attachments and that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.

Lawrence P. Perez
Acting Director

**SOLID WASTE**
**STATEMENT OF REVENUES/CASH/APPROPRIATIONS AND EXPENDITURES**

| Fiscal Year | Revenues | Cash Collections | Appropriations | Expenditures | Cash/Revenues | Cash/Expenditures |
|---|---|---|---|---|---|---|
| 2002 | 4,493,977.83 | 3,153,768.15 | 5,629,282.84 | 4,100,049.62 | 70% | 77% |
| 2003 | 5,171,670.60 | 3,253,689.66 | 5,179,850.96 | 4,507,794.86 | 63% | 72% |
| 2004 | 5,582,249.30 | 3,382,033.91 | 4,444,821.28 | 4,078,507.59 | 61% | 83% |
| 2005 | 5,459,786.00 | 3,795,902.41 | 5,507,568.76 | 5,161,339.62 | 70% | 74% |
| 12/31/2005 | 577,869.00 | 1,219,537.00 | 6,002,517.99 | 1,039,962.98 | 211% | 117% |
| **Totals** | **21,285,552.73** | **14,804,931.13** | **26,764,041.83** | **18,887,654.67** | **70%** | **78%** |

Note:  All above figures were based on DOA system data.

**Balance Sheet**
**Special Revenue Funds**
For the Fiscal Year Ended September 30

**Per GASB REPORTING**

| | Solid Waste Operation FY2005 (Preliminary Draft) | Solid Waste Operation FY2006 12/31/2005 (Preliminary Draft) |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash & equivalents | $481,924 | $581,152 |
| Investments | 0 | 0 |
| Tax receivables, net | 0 | 0 |
| Interfund receivables | 0 | 0 |
| A/R federal agencies | 0 | 0 |
| Other receivables, net | 1,219,537 | 589,286 |
| Inventories | 0 | 0 |
| Prepayments | 0 | 0 |
| Deposits & other assets | 0 | 0 |
| **Total Current Assets** | 1,701,460 | 1,170,437 |
| Amount to be provided for retirement of debt | 0 | 0 |
| Amount available in debt service funds | 0 | 0 |
| Restricted Assets | 0 | 0 |
| **Long-Term Assets** | | |
| Support assets | 0 | 0 |
| Capital leases | 0 | 0 |
| Buildings & improvements | 0 | 0 |
| Plant in service | 0 | 0 |
| Gross long-term assets | 0 | 0 |
| Less accumulated depreciation | 0 | 0 |
| Long-term assets, net of depreciation | 0 | 0 |
| Construction in progress | 0 | 0 |
| Land | 0 | 0 |
| Other | 0 | 0 |
| **Total Long-Term Assets** | 0 | 0 |
| **Total Assets** | $1,701,460 | $1,170,437 |

# Balance Sheet
## Special Revenue Funds
For the Fiscal Year Ended September 30, 2005

| | FY2005 Solid Waste Operation | FY2005 12/31/2005 Solid Waste Operation |
|---|---|---|
| **Liabilities** | | |
| Current Liabilities | | |
| Cash overdraft | $0 | $0 |
| Current portion of debt & related interest | 0 | 0 |
| Accounts payable | 92,277 | 164,708 |
| Accrued payroll & other | 3,291,931 | 3,150,296 |
| Interfund payables | 0 | 0 |
| A/P federal agencies | 0 | 0 |
| Deferred revenue | 1,028,032 | 1,028,032 |
| Estimated tax refunds | 0 | 0 |
| Deposits & liabilities | 0 | 0 |
| **Total Current Liabilities** | 4,412,240 | 4,343,035 |
| | | |
| Deferred Liabilities | | |
| Vacation leave accrual | 0 | 0 |
| Contracts & Leases | 0 | 0 |
| Notes payable & bonds payable | 0 | 0 |
| Accrued unfunded retirement costs | 0 | 0 |
| **Total Deferred Liabilities** | 0 | 0 |
| | | |
| **Total Liabilities** | 4,412,240 | 4,343,035 |
| | | |
| **Fund Equity (Deficit)** | | |
| Contributed capital: | | |
| Government of Guam | 0 | 0 |
| Federal Government | 0 | 0 |
| Other | 0 | 0 |
| Retained earnings: | | |
| Restricted | 0 | 0 |
| Unrestricted | 0 | 0 |
| Fund Balance: | | |
| Reserved for: | | |
| Debt service | 0 | 0 |
| Related assets | 0 | 0 |
| Encumbrances | 179,936 | 346,246 |
| Continuing appropriations | 0 | 0 |
| Unreserved | (2,890,716) | (3,518,843) |
| **Total Fund Equity (Deficit)** | (2,710,780) | (3,172,598) |
| | | |
| **Total Liabilities and Fund Equity** | $1,701,460 | $1,170,437 |

**Statement of Revenues, Expenditures**
**and Changes in Fund Balance**
**Special Revenue Funds**
For Twelve Months Ended September 30

| | FY2005 Solid Waste Operation | FY2006 12/31/2006 Solid Waste Operation |
|---|---|---|
| **Revenues** | | |
| Taxes | $0 | $0 |
| Licenses, fees & permits | 3,760,146 | 577,709 |
| Use of money & property | 1,441 | 160 |
| Federal contributions | 0 | 0 |
| Other | 100,000 | 0 |
| Total Revenues | 3,861,587 | 577,869 |
| **Expenditures** | | |
| General government | 0 | 0 |
| Protection of life & property | 0 | 0 |
| Public health | 0 | 0 |
| Community services | 5,161,340 | 1,039,688 |
| Recreation | 0 | 0 |
| Individual & collective rights | 0 | 0 |
| Transportation | 0 | 0 |
| Education | 0 | 0 |
| Protection of environment & resources | 0 | 0 |
| Economic development | 0 | 0 |
| Transfers to persons | 0 | 0 |
| Interest | 0 | 0 |
| Principal | 0 | 0 |
| Total Expenditures | 5,161,340 | 1,039,688 |
| Total Revenue Over (Under) Expenditures | (1,299,753) | (461,818) |
| **Other Sources (Uses)** | | |
| Addition to long-term debt | 0 | 0 |
| Transfers in | 0 | 0 |
| Transfers out | 0 | 0 |
| Other sources | 0 | 0 |
| Other uses | (404,156) | 0 |
| Other financing uses- early extinguishment of debt | 0 | 0 |
| Total Sources (Uses) | (404,156) | 0 |
| Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | (1,703,909) | (461,818) |
| Beginning Fund Balance (Deficit) | (1,006,871) | (2,710,780) |
| Adjustment due to GASB33 | | |
| Adjusted Beginning Fund Balance | | |
| Equity Transfers In | 0 | 0 |
| Equity Transfers Out | 0 | 0 |
| Ending Fund Balance (Deficit) | ($2,710,780) | ($3,172,598) |



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

## DIVISION OF SOLID WASTE
# Letter of Transmittal

| Date: April 21, 2006 |
|---|

| To:  Guam Public Utilities Commission (PUC) |
|---|

| Attn.: Harry M. Boertzel |
|---|

| cc: |
|---|

| From:  Lawrence P. Perez, Director |
|---|

| Re: 2nd Quarterly Report: Recommended Stipulation adopted by the PUC on October 17, 2005 |
|---|

| Via: Hand-Delivery |
|---|

| We are sending herewith the following: |
|---|

☐ Drawing Originals    ☐ Copies of Drawings    ☐ Specifications    ☐ Electronic File on Diskette(s)
☐ Shop Drawings    ☐ Letter/Memorandum    ☒ Other: <u>Quarterly Report No. 2</u>

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS
INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3249

**This package includes the following:**

| Qty | Unit | Description |
|---|---|---|
| 1 | Set | Quarterly Report No. 2 with financial documents and other attachments |
| | | |
| | | |

| These are transmitted as indicated below: |
|---|

☒ For your use ☒ As Requested ☐ For Review/Approval ☐ For Review and Comment ☐ Others
☐ Submittal Package ( )    ☐ Return after loan to us (thanks)    ☐ Return after Shop Drawing Review

Remarks:

**See description.**

RECEIVED
APR 2 1 2006
Public Utilities Commission
of Guam

**Cynthia U. Jackson,**
Consent Decree Project Manager

_____     _____        _____
     Received By:        Date:                             Sender

542 North Marine Corps Drive, Tamuning, Guam  96911  /  Solid Waste Superintendent – (671) 647-4344 / Solid Waste Management – (671) 647-5058/ 646- 3119;
Fax: (671) 649-3777 / Tipping Fee Customer Services – (671) 646- 3111/3147/3109; Fax: (671) 647-4352 / Consent Decree Section – (671) 646-3249/3164/3239; Fax:
(671) 649-3777 / Transfer Stations: Agat – (671) 565-9608; Dededo – (671) 632-0674; Malojloj – (671) 828-8621; Ordot Dump – (671) 472-2710

April 21, 2006

**Harry M. Boertzel**
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

> **Subject:**  **Quarterly Report No. 2**
> **Public Utilities Commission**

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation entered into by Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits herewith the Second Quarterly Progress Report as mandated and described in Paragraph 12 of the stipulation. This Quarter Report has the following information attached:

1. Quarterly Report No. 2: Summary of Compliance of PUC Orders
2. Statement of Revenues, Expenditures, and Changes in Fund Balance Special Revenue Funds
3. Statement of Revenues/Cash/Appropriations and Expenditures
4. Solid Waste Statement of Expenditures, FY 1999 to FY 2006 Quarter Ending 3/31/06
5. Solid Waste Accounts Receivables, FY 2006 as of 3/31/06
6. Detailed Staffing Pattern for the "final" approved FY 2006 budget
7. Current Detailed Staffing Pattern, FY2006
8. Solid Waste Budget for FY 2006
9. Cost Estimations for:
   a. Consent Decree Penalties
   b. Consent Decree Compliance Costs
   c. Regulation Costs (PUC)

DPW personnel are working on gathering the remaining financial documents requested by the PUC. These documents and all attachments will be hand-delivered to your office within one week of receipt of this letter.

CERTIFICATION STATEMENT

I certify under penalty of law that I have examined and am familiar with the information submitted in this document and all attachments and that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.

4/21/06

Lawrence P. Perez
Director

Attachments

EKC/CUP/DGM:ECRUZ
4/21/06

cc:     Project File
        Dir's Chrono

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**
**AGENCY: Department of Public Works**
**PROGRAM: ADMINISTRATION**
**FUND: SOLID WASTE FUND**
**Ratio: 100%**

| No. (A) | Position Number (A) | Position Title (B) | Name of Incumbent (C) | Grade Step (D) | Salary (E) | Overtime Special (F) | Increment Date (G) | Increment Amount (H) | Subtotal (E thru H) (I) | Retirement (27%&18½) (J) | Social Security (6.2%) (K) | Medicare (1.45%) (L) | Insurance (M) | Life (1/) (N) | Medical Dental (O) | Total Benefits & Empl (P) | TOTAL (L + H) (Q) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 241 | Management Analyst IV | Cecilia D. Arroe | N-49 | 45,843 | 0 | 04/06/96 | 816 | 45,859 | 9,543 | | 665 | 153 | | 3,547 | 444 | 18,549 | 74,408 |
| 2 | 4001 | Management Analyst IV | George B. Tydingco | N-11 | 48,227 | 0 | 03/27/96 | 1,819 | 49,246 | 10,248 | | 714 | 153 | | 3,102 | 149 | 13,670 | 56,459 |
| 3 | 4003 | Customer Service Representative | Josephine MP Cruz | H-11 | 31,011 | 0 | 08/23/06 | 187 | 31,198 | 6,492 | | 452 | 153 | | 3,102 | 298 | 10,660 | 41,858 |
| 4 | 4007 | Customer Service Representative | Antonio P. Camacho | H-02 | 21,223 | 0 | 06/30/06 | 208 | 21,431 | 4,460 | | 311 | 153 | | 0 | | 5,112 | 26,543 |
| 5 | 4016 | Customer Service Supervisor | Amelia D.B. Bearcrate | J-09 | 33,366 | 0 | 03/27/06 | 782 | 33,948 | 7,849 | | 493 | 153 | | 3,102 | 298 | 13,114 | 45,062 |
| 6 | 4134 | Buyer Supervisor I | VACANT | I-01 | 0 | 0 | | | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 |
| 7 | 4157 | Secretary III (Typist) | Angelica L. Wright | H-09 | 28,963 | 0 | | | 28,963 | 6,827 | | 420 | 153 | | 3,547 | 444 | 10,993 | 39,956 |
| 8 | 6224 | Guard | Joseph A. Terres | R-08 | 23,318 | 0 | 10/06/05 | 833 | 24,151 | 5,036 | | 350 | 153 | | 3,102 | 298 | 9,117 | 33,368 |
| 9 | 4288 | Supply Clerk | Bryan B. Benavente | E-11 | 25,858 | 0 | 01/06/07 | | 25,858 | 5,381 | | 375 | 153 | | 3,102 | 298 | 9,309 | 35,167 |
| 10 | 4343 | Guard | Joseph T. Manibusan | E-13 | 27,700 | 0 | 05/18/07 | | 27,700 | 5,764 | | 402 | 153 | | 0 | | 6,319 | 34,019 |
| 11 | 4365 | Guard Supervisor | VACANT | F-01 | 0 | 0 | | | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 |
| 12 | 4639 | Management Analyst III | Linda J.I. Soares | L-07 | 35,802 | 0 | 06/06/06 | 442 | 36,244 | 7,542 | | 526 | 153 | | 3,547 | 444 | 12,082 | 49,846 |
| 13 | 6685 | Guard Supervisor | Gil P. Duenas | F-13 | 28,377 | 0 | 11/02/05 | 1,036 | 29,363 | 6,110 | | 426 | 153 | | 3,547 | 446 | 11,982 | 48,445 |
| 14 | 4763 | Administrative Assistant | Victoria DR Chamberry | J-09 | 33,367 | 0 | 07/07/07 | | 33,367 | 6,932 | | 483 | 153 | | 0 | | 7,573 | 40,940 |
| 15 | 4841 | Customer Service Representative | Rita B. Carbullido | H-05 | 24,964 | 0 | 08/06/06 | 167 | 25,132 | 5,231 | | 364 | 153 | | 3,547 | 446 | 10,329 | 35,464 |
| 16 | 4992 | Guard | VACANT | E-01 | 14,656 | 0 | | | 14,656 | 3,466 | | 242 | 153 | | 3,102 | 298 | 7,449 | 24,105 |
| 17 | 4978 | Guard | VACANT | E-01 | 14,656 | 0 | | | 14,656 | 3,466 | | 242 | 153 | | 3,102 | 298 | 7,449 | 24,105 |
| 18 | 5222 | Guard | VACANT | E-01 | 14,656 | 0 | | | 14,656 | 3,466 | | 242 | 153 | | 3,102 | 298 | 7,449 | 24,105 |
| | | **Grand Total:** | | | $456,949 | $8 | | $0 | $5,600 | $462,349 | $96,215 | $1,692 | $0 | $6,222 | $2,448 | $38,871 | $4,019 | $149,667 | $611,816 |

*Night Differential / Hazardous/ Worker's Compensation.
1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $153 per Annum; Subject to Change in FY 2005.
410 = Date of Secretary (Type)

1

FUNCTIONAL AREA: **Infrastructure, Utilities and Transportation**
AGENCY: **Department of Public Works**
PROGRAM: **SOLID WASTE OPERATION**
FUND: **SOLID WASTE FUND**
Ratio: **100%**

| No. | Position Title | Name of Incumbent | Grade/Step | Salary | TOTAL |
|---|---|---|---|---|---|
| 4625 | Solid Waste Management Superintendent | VACANT | O-81 | 33,811 | 45,671 |
| 5218 | Solid Waste Mgmt Assistant Superintendent | Eleanor P. Borja | N-14 | 53,470 | 67,724 |
| 4231 | Solid Waste Technician | Arthur T. Ayers | X-04 | 35,276 | 43,909 |
| 4443 | Equipment Operator II | Johnny B. Palomagdo | C-12 | 34,085 | 42,615 |
| 4426 | Secretary II (Typist) | VACANT | H-01 | 18,976 | 41,433 |
| 4427 | Equipment Operator III | Pete O. Aguero | H-12 | 33,896 | 27,872 |
| 4431 | Equipment Operator Leader I | John D. Charfauros | K-09 | 35,731 | 42,120 |
| 4432 | Equipment Operator II * | John T. Cruz | C-07 | 27,169 | 64,783 |
| 4433 | Equipment Operator II | Benjamin D. San Agustin | G-09 | 34,212 | 9,764 |
| 4454 | Solid Waste Technician | Kevin G. Agoon | E-01 | 16,656 | 36,189 |
| 4455 | Equipment Operator III | Julie S. Mercado | H-13 | 30,585 | 24,185 |
| 4436 | Solid Waste Technician | Jose P. Pangelinan | E-04 | 19,779 | 46,672 |
| 4437 | Equipment Operator II | VACANT | J-03 | 25,818 | 25,117 |
| 4439 | Equipment Operator III | Thomas M. Cepeda | H-13 | 32,096 | 31,798 |
| 4441 | Equipment Operator III | Ralph A. Borja | H-08 | 27,964 | 42,524 |
| 4442 | Solid Waste Technician | William W. Bautabong | E-03 | 18,736 | 35,815 |
| 4443 | Solid Waste Technician | VACANT | E-01 | | 23,992 |
| 4444 | Equipment Operator Supervisor | Richard A. Napoli | L-04 | 31,493 | 23,123 |
| 4445 | Equipment Operator Leader I | Barbara C. Matalhasan | J-09 | 33,366 | 39,853 |
| 4447 | Equipment Operator II | William C. Mendiola | C-06 | 24,740 | 41,660 |
| 4448 | Equipment Operator III | Isidro R. Thomas, Jr. | E-04 | 19,779 | 34,671 |
| 4449 | Equipment Operator III | Henry W. Santos | H-15 | 35,587 | 25,117 |
| 4450 | Solid Waste Technician | John J. Perez | H-04 | 19,779 | 44,661 |
| 4451 | Equipment Operator III | Eleanor P. Santos | H-12 | 33,896 | 25,117 |
| 4452 | Solid Waste Technician | Linda A. Jalmic | E-01 | 16,656 | 43,794 |
| 4453 | Equipment Operator II | Nelson V. Reforza | C-07 | 25,276 | 34,443 |
| 4454 | Solid Waste Technician | Peter J. Acosta | E-01 | 16,656 | 24,104 |
| 4455 | Solid Waste Technician | Junior L. Perez | E-04 | 19,779 | 25,117 |
| 4458 | Solid Waste Technician | Bernabe C. Lujan | E-04 | 19,779 | 24,177 |
| 4441 | Equipment Operator II | Patrick T. Santos | C-11 | 29,040 | 38,177 |
| 4464 | Equipment Operator Leader II | Lewis T. Cruz | K-10 | 36,944 | 48,907 |

GOVERNMENT OF GUAM
FISCAL YEAR 2006 BUDGET
AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE OPERATION
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime/Supplement | Date Increment | Increment Amount | Subtotal | Retirement (PB/2.5%) | Retirement (27.5%/30%) | Social Security | Medicare (1.45%) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 4465 | Solid Waste Technician | Jonathan R. Dueñas | E-10 | 26,864 | 0 | 02/21/06 | 603 | 25,587 | 5,325 | 188 | | 371 | 153 | 3,102 | 169 | 7,355 | 33,142 |
| 34 | 4466 | Solid Waste Technician | John Derek W. Paulino | E-01 | 16,656 | 0 | | | 16,656 | 3,466 | 188 | | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 35 | 4467 | Solid Waste Technician | George C. Cruz | E-14 | 28,670 | 0 | 02/16/06 | 699 | 29,365 | 6,118 | | | 426 | 153 | 3,102 | 298 | 10,089 | 39,454 |
| 36 | 4469 | Solid Waste Technician | Gerald J. Cruz | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | 188 | | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 37 | 4470 | Solid Waste Technician | Regina I. Valeria | E-13 | 27,780 | 0 | 8/12/07 | | 27,780 | 5,744 | | | 403 | 153 | 3,102 | 298 | 7,684 | 24,105 |
| 38 | 4471 | Solid Waste Technician | Vidal B. Blas | E-09 | 24,151 | 0 | 02/28/06 | 510 | 24,661 | 5,132 | 188 | | 358 | 153 | 1,369 | | 5,811 | 36,530 |
| 39 | 4472 | Solid Waste Technician | Daniel O. Kochar | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | | | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 40 | 4473 | Solid Waste Technician | Tranquilly K. C. Flores | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | 188 | | 242 | 153 | | 0 | 4,849 | 24,105 |
| 41 | 4474 | Solid Waste Technician | Jaime E. Cepeda | E-13 | 27,780 | 0 | 8/02/06 | 334 | 28,054 | 5,834 | | | 466 | 153 | 3,102 | 169 | 7,911 | 35,945 |
| 42 | 4475 | Solid Waste Technician | Roy A. Mendiola | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | 188 | | 242 | 153 | | 0 | 4,849 | 24,185 |
| 43 | 4476 | Solid Waste Technician | Celestino T. Pacig | E-04 | 19,779 | 0 | 8/28/06 | 486 | 20,265 | 4,217 | 188 | | 294 | 153 | 1,369 | 169 | 6,708 | 20,765 |
| 44 | 4477 | Solid Waste Technician | Joseph S.N. Tenorio | E-14 | 28,670 | 0 | 8/28/06 | 779 | 29,449 | 6,128 | | | 427 | 153 | 1,369 | 169 | 6,370 | 26,653 |
| 45 | 4478 | Solid Waste Technician | Rosa I. Cruz | E-14 | 28,670 | 0 | 05/17/07 | | 28,670 | 5,946 | 188 | | 427 | 153 | 3,102 | 0 | 6,708 | 34,157 |
| 46 | 4479 | Solid Waste Technician | Jose C. Blas | E-10 | 24,964 | 0 | 10/07/06 | | 24,964 | 5,199 | | | 362 | 153 | 3,102 | 0 | 8,816 | 34,977 |
| 47 | 4480 | Solid Waste Technician | David R. Robles | E-14 | 28,670 | 0 | 05/16/06 | 433 | 29,103 | 6,056 | 188 | | 422 | 153 | 3,102 | 0 | 9,733 | 33,800 |
| 48 | 4481 | Solid Waste Technician | Melvin J. Fragelinasa | E-07 | 22,688 | 0 | 04/21/06 | 417 | 22,905 | 4,767 | 188 | | 332 | 153 | 3,102 | 298 | 8,840 | 31,745 |
| 49 | 4482 | Solid Waste Technician | Juana F. Camacho, Jr. | E-07 | 22,688 | 0 | 04/18/06 | 417 | 22,905 | 4,767 | | | 332 | 153 | 3,102 | 169 | 6,859 | 29,963 |
| 50 | 4483 | Solid Waste Technician | Joseph C. Babauta | E-09 | 24,151 | 0 | 02/28/06 | 510 | 24,661 | 5,132 | 188 | | 358 | 153 | 3,102 | 298 | 9,043 | 33,704 |
| 51 | 4484 | Solid Waste Technician | Rafale S. Hernandez | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | | | 242 | 153 | 1,369 | 169 | 5,547 | 22,203 |
| 52 | 4485 | Solid Waste Technician | Jesse R. Dueñas | E-09 | 24,151 | 0 | 02/28/06 | 510 | 24,661 | 5,132 | 188 | | 358 | 153 | 3,102 | 298 | 9,043 | 33,704 |
| 53 | 4486 | Equipment Operator Leader I | Ernest A. Sickarff | E-07 | 28,678 | 0 | 06/27/06 | | 28,678 | 5,968 | 188 | | 416 | 153 | | 298 | 7,645 | 35,493 |
| 54 | 4487 | Solid Waste Technician | Jesse T. Tedtaotao | E-07 | 22,466 | 0 | 06/27/06 | | 22,466 | 4,679 | 188 | | 326 | 153 | 1,369 | 298 | 6,944 | 29,350 |
| 55 | 4488 | Equipment Operator II | VACANT | C-01 | 18,723 | 0 | | | 18,723 | 3,896 | 188 | | 271 | 153 | 3,102 | 298 | 7,887 | 26,632 |
| 56 | 4489 | | Angus S. Guzman | E-14 | 28,670 | 0 | 06/14/07 | | 28,670 | 5,966 | | | 416 | 153 | 3,102 | 298 | 9,933 | 38,442 |
| 57 | 4490 | Solid Waste Technician | Patricia J. Arceo | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | 188 | | 242 | 153 | 1,369 | 169 | 5,547 | 22,222 |
| 58 | 4491 | Equipment Operator II | John S. Cruz | C-06 | 24,340 | 0 | 06/23/06 | 437 | 24,898 | 5,163 | 188 | | 360 | 153 | 3,102 | 298 | 9,263 | 34,871 |
| 59 | 4492 | Solid Waste Technician | Jose R. Mesa | C-06 | 22,466 | 0 | 04/01/06 | 437 | 22,903 | 4,766 | | | 333 | 153 | 3,102 | 298 | 8,319 | 31,222 |
| 60 | 4493 | Solid Waste Technician | Sandy P. Chargualaf, Jr. | E-07 | 22,466 | 0 | 8/05/06 | 486 | 22,972 | 4,780 | 0 | | 333 | 153 | 1,369 | 169 | 6,785 | 29,757 |
| 61 | 4494 | Solid Waste Technician | Dowdey S. Arceo | E-01 | 16,656 | 0 | LTA | | 16,656 | 3,466 | 188 | | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 62 | 5921 | Solid Waste Technician | Eric J. Cruz | E-04 | 19,779 | 0 | 07/17/06 | 208 | 19,987 | 4,159 | 188 | | 290 | 153 | 3,102 | 298 | 8,190 | 24,185 |
| 63 | 5823 | Solid Waste Technician | Jose S. White | E-04 | 19,779 | 0 | 8/22/06 | 486 | 18,656 | 4,317 | | | 294 | 153 | 1,369 | 169 | 6,120 | 26,187 |
| 64 | 5826 | Solid Waste Technician | Robert M. Lorenzo | E-04 | 19,779 | 0 | 8/02/06 | 417 | 20,365 | 4,317 | 188 | | 294 | 153 | 1,369 | 169 | 6,435 | 25,117 |
| | | | | | | | | 417 | 28,194 | 4,393 | 188 | | 291 | 153 | 1,369 | 169 | 6,395 | 34,551 |

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SOLID WASTE OPERATION
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Special | Increment Date | Increment Amount | Est. Rev'd Salaries | Retirement (27.019175%) | Retirement (DDI) (32.29%) | Benefits Social Security (6.20%) | Medicare (1.45%) | Life | Medical | Dental | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 9415 | Solid Waste Technician | Godfrey S. Paulus | K-04 | 19,779 | 0 | 0 | 03/20/06 | 466 | 20,245 | 4,217 | 188 | 0 | 294 | 153 | 3,102 | 298 | 6,816 | 28,152 |
| 66 | 9026 | Equipment Operator III | Frank D. Santos | H-12 | 33,096 | 0 | 0 | 05/17/07 | 0 | 33,096 | 6,679 | 0 | 0 | 0 | 153 | 1,369 | 298 | 8,499 | 41,595 |
| 67 | 9027 | Solid Waste Technician | Kenneth J. Aflidgo | I-07 | 22,466 | 0 | 0 | 03/01/06 | 466 | 22,972 | 4,700 | 188 | 0 | 333 | 153 | 1,369 | 318 | 7,122 | 30,094 |
| 68 | 9028 | Solid Waste Technician | Kenneth B. Borja | I-09 | 24,151 | 0 | 0 | 03/28/06 | 510 | 24,661 | 5,133 | 188 | 0 | 358 | 153 | 1,369 | 0 | 7,161 | 31,822 |
| 69 | 9029 | Solid Waste Technician | Jeffrey B. Concepcion | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 0 | 0 | 4,049 | 20,705 |
| 70 | 9030 | Equipment Operator II | Harold Charfauros, Jr. | C-08 | 26,212 | 0 | 0 | 06/23/06 | 449 | 26,681 | 5,852 | 188 | 0 | 387 | 153 | 0 | 298 | 6,878 | 33,539 |
| 71 | 9031 | Solid Waste Technician | Nestor R. Santos | I-04 | 19,779 | 0 | 0 | 06/23/06 | 466 | 20,245 | 4,217 | 188 | 0 | 294 | 153 | 3,102 | 298 | 8,252 | 28,517 |
| 72 | 9032 | Equipment Operator II | Joseph M. Leon Guerrero | C-10 | 28,905 | 0 | 0 | 09/23/06 | 599 | 29,504 | 5,956 | 0 | 0 | 413 | 153 | 0 | 298 | 6,816 | 35,610 |
| 73 | 9200 | Solid Waste Technician | Ramon Q. Tenorio | I-10 | 24,664 | 0 | 0 | 12/07/06 | 0 | 24,664 | 5,137 | 0 | 0 | 358 | 153 | 0 | 0 | 4,831 | 30,132 |
| 74 | 9201 | Solid Waste Technician | Frank A. Bautista | I-04 | 19,779 | 0 | 0 | 03/20/06 | 466 | 20,245 | 4,217 | 188 | 0 | 294 | 153 | 0 | 0 | 25,117 | 25,117 |
| 75 | 9202 | Solid Waste Technician | Raymond Pangelinan | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 76 | 9203 | Solid Waste Technician | Joe V. Garrido | I-01 | 16,656 | 0 | 0 | 03/20/06 | 466 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 77 | 9204 | Solid Waste Technician | Joel McCurril | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 3,182 | 298 | 7,449 | 24,105 |
| 78 | 9205 | Solid Waste Technician | Juan Joseph Cruz | I-11 | 35,858 | 0 | 0 | 12/12/06 | 0 | 37,458 | 5,381 | 0 | 0 | 375 | 153 | 1,369 | 0 | 7,278 | 33,136 |
| 79 | 9206 | Solid Waste Technician | Jesse R. Perada | I-09 | 24,151 | 0 | 0 | 03/29/06 | 510 | 24,661 | 5,132 | 0 | 0 | 358 | 153 | 1,369 | 0 | 7,012 | 31,673 |
| 80 | 9207 | Solid Waste Technician | Woodrow W. Chance | I-09 | 24,151 | 0 | 0 | 03/29/06 | 510 | 24,661 | 5,132 | 0 | 0 | 358 | 153 | 1,369 | 149 | 7,161 | 31,822 |
| 81 | 9208 | Solid Waste Technician | Franklin J. Salas | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 82 | 9209 | Solid Waste Technician | Joe C. Baldovio | I-09 | 24,151 | 0 | 0 | 04/30/07 | 0 | 24,151 | 5,026 | 188 | 0 | 350 | 153 | 3,102 | 298 | 7,235 | 31,386 |
| 83 | 9210 | Solid Waste Technician | Joseph B.U. Salas | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 1,369 | 149 | 5,567 | 22,223 |
| 84 | 9211 | Solid Waste Technician | Juan T. Castro | I-10 | 24,984 | 0 | 0 | 12/07/05 | 754 | 25,738 | 5,356 | 0 | 0 | 373 | 153 | 3,182 | 298 | 9,282 | 35,020 |
| 85 | 9212 | Solid Waste Technician | Jesse S. Murakami | I-10 | 24,984 | 0 | 0 | 12/03/05 | 754 | 25,738 | 5,356 | 0 | 0 | 373 | 153 | 0 | 0 | 5,881 | 31,620 |
| 86 | 9213 | Solid Waste Technician | Christopher L.S. Narcis | I-01 | 16,656 | 0 | 0 | LTA | 0 | 16,656 | 3,466 | 188 | 0 | 242 | 153 | 3,102 | 298 | 7,449 | 24,105 |
| 87 | 9214 | Equipment Operator III | Johnny R. Meno | H-10 | 29,962 | 0 | 0 | 12/07/05 | 964 | 30,866 | 6,423 | 0 | 0 | 448 | 153 | 3,102 | 298 | 10,424 | 41,290 |
| 88 | 9215 | Equipment Operator III | Juan L.G. Cepeda | H-10 | 29,962 | 0 | 0 | 08/02/07 | 0 | 29,962 | 6,253 | 0 | 0 | 434 | 153 | 0 | 0 | 6,833 | 36,795 |
| 89 | 9216 | Solid Waste Technician | Raymond C. Quitugua | K-04 | 19,779 | 0 | 0 | 09/19/06 | 69 | 19,848 | 4,130 | 188 | 0 | 288 | 153 | 3,102 | 298 | 8,159 | 28,007 |
| 90 | 9217 | Equipment Operator III | Joseph S. Borja | H-12 | 33,096 | 0 | 0 | 03/14/07 | 0 | 33,096 | 6,679 | 0 | 0 | 0 | 153 | 0 | 0 | 6,832 | 34,924 |
| | | **GRAND TOTAL** | | | $2,166,964 | $0 | $0 | | $25,910 | $2,191,874 | $455,962 | $10,340 | $0 | $25,544 | $13,770 | $161,407 | $15,645 | $682,669 | $2,873,743 |

*High Differential / Hazardous / Worker's Compensation
1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $115 per Annum; Subject to Change in FY 2006.
*** is the of Equipment Operator II

2/12/2007

Case 1:02-cv-00022    Document 95-2    Filed 02/14/2007    Page 22 of 30

GOVERNMENT OF GUAM
FISCAL YEAR 2006 BUDGET
AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: TRANSPORTATION MAINTENANCE
FUND: SOLID WASTE FUND
Ratio: 100%

| No. (A) | Position Number (B) | Position Title (B) | Name of Incumbent (C) | Grade/Step (D) | Salary (E) | Overtime (F) | Special (G) | Increment Date (H) | Increment Amount (I) | (Salary Related) (J) | Retirement (K) | Social Security (L) | Medicare (M) | Life (N) | Medical (O) | Dental (P) | (Q) | Total Benefits (R) | TOTAL (S) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4388 | Heavy Equipment Mechanic II | Franklin Taitague | L07 | 28,875 | 0 | 0 | 04/01/06 | 555 | 29,410 | 6,120 | 188 | 0 | 419 | 153 | 0 | 0 | 6,880 | 36,290 |
| 2 | 4397 | Heavy Equipment Mechanic II | David A. Camacho | L17 | 40,819 | 0 | 0 | 07/01/07 | 0 | 40,819 | 8,494 | 0 | 0 | 0 | 153 | 3,947 | 444 | 13,840 | 53,853 |
| 3 | 4303 | Automotive Body Worker | Edward VP Cruz | J-16 | 38,105 | 0 | 0 | 05/13/07 | 0 | 38,105 | 7,930 | 0 | 0 | 153 | 3,102 | 0 | 0 | 11,185 | 49,290 |
| 4 | 4309 | Welder II | VACANT | J-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 4338 | Automotive Body Worker | Marcia R. Barcinas | L07 | 28,875 | 0 | 0 | 04/13/06 | 535 | 29,410 | 6,120 | 188 | 0 | 419 | 153 | 0 | 0 | 6,880 | 36,290 |
| 6 | 4332 | Heavy Equipment Mechanic II | Roque T. Cruz | J-14 | 39,438 | 0 | 0 | 07/14/06 | 357 | 39,795 | 8,281 | 0 | 0 | 572 | 153 | 0 | 0 | 9,006 | 48,801 |
| 7 | 4375 | Automotive Body Worker | VACANT | J-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 4381 | Automotive Body Shop Supervisor | Frank C. Gumataotao | L-06 | 34,676 | 0 | 0 | 09/27/05 | 1,869 | 36,545 | 7,597 | 0 | 0 | 580 | 153 | 0 | 0 | 8,050 | 43,595 |
| 9 | 4382 | Heavy Equipment Mechanic Supervisor | Frank A. Cruz | L07 | 55,802 | 0 | 0 | 03/30/06 | 774 | 56,576 | 7,611 | 0 | 0 | 519 | 153 | 0 | 0 | 8,284 | 64,864 |
| 10 | 4386 | Heavy Equipment Mechanic Leader | VACANT | J-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 4387 | Transportation Supervisor | Freeman C. Aflague, Jr. | M-14 | 49,344 | 0 | 5,000 | 09/20/06 | 166 | 54,533 | 11,344 | 0 | 0 | 0 | 153 | 1,349 | 169 | 13,015 | 67,529 |
| | | | **Grand Total:** | | $395,754 | $0 | $5,000 | | $3,419 | $304,173 | $63,298 | $376 | $0 | $2,428 | $1,224 | $8,418 | $595 | $76,340 | $380,513 |

*Pay Differential / Hazardous Worker Compensation.
1/ FY 2004 (Current) GovGuam Contribution for Life Insurance is $153 per Annum. Subject to Change in FY 2005.
Special - Reimbursement for Worker's Compensation

1

2/13/2007

GOVERNMENT OF GUAM
FISCAL YEAR 2004 CURRENT
AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: ENGINEERING DIVISION (Consent Decree) Unclassified
FUND: FEDERAL FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Special Pay | One-Step Increment Date/ Earned | (G Rev.) Salary | Retirement 19.51% | Retir (DRI) 10.16%/17.51% | Social Security 6.2% | Medicare 1.45% | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits & Ben O | TOTAL 1/8 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1 | | Special Projects Coordinator | Erwin K. Cruz | M-04 | 34,866 | 0 | 0 | UNCLASS | 34,866 | 7,428 | | | 181 | 494 | 1,153 | 1,440 | 149 | 9,851 | 43,997 |
| 2 | 4370 | Special Projects Coordinator | VACANT | M-05 | 0 | 0 | 0 | UNCLASS | 0 | 0 | | | | 0 | 0 | | | | |
| 3 | 4138 | Special Projects Coordinator | Marian-Kristine SJ Alam | M-01 | 28,678 | 0 | 0 | UNCLASS | 28,678 | 6,355 | | | 188 | 416 | 151 | 1,440 | 149 | 8,601 | 37,279 |
| | **Grand Total:** | | | — | **$63,544** | **$0** | **$0** | — | **$63,544** | **$13,682** | | **$376** | | **$910** | **$306** | **$2,880** | **$298** | **$18,452** | **$81,186** |

*/ Right Differential / Hazardous / Worker's Compensation
1/ FY 2004 (Current GovGuam Contribution for Life Insurance is $153 per Annum, Subject to Change in FY 2005.

2/13/2007

1

**FUNCTIONAL AREA:** Infrastructure, Utilities and Transportation
**AGENCY:** Department of Public Works
**PROGRAM:** SOLID WASTE MANAGEMENT (Operations)
**FUND:** SOLID WASTE FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Employee | Gender Step | Salary | Overtime | Special | Date | One-step Increment Amount | FY Rev @ Subtotal | Retirement (27.18 @19) (YEAR) | Retire (DOE) (25.24%) | Social Security (6.2%) | Medicare (1.45%) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits % 20% O | TOTAL F+B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4455 | Solid Waste Management Superintendent | Domaloi C. Mesa | O-03 | 35,924 | 0 | | 8/20/07 | 0 | 35,924 | 7,835 | 188 | 0 | 0 | 521 | 3,572 | 298 | 12,567 | 48,491 |
| 2 | 5218 | Solid Waste Mgmt Assistant Superintendent | Eleanor F. Boys | N-14 | 53,470 | * | 1,310 | 8/27/06 | 0 | 54,761 | 11,945 | 0 | 0 | 0 | | 153 | 298 | 13,683 | 68,444 |
| 3 | 4211 | Solid Waste Technician | Arthur F. Ayers | E-45 | 20,820 | * | | 8/27/07 | 0 | 20,820 | 4,541 | 188 | 0 | 0 | 302 | 1,440 | 169 | 6,773 | 27,593 |
| 4 | 4413 | Equipment Operator II | Johnny R. Taisacan | G-12 | 30,885 | 0 | | 8/1/0/07 | * | 30,885 | 6,962 | 188 | 0 | 0 | 434 | 3,572 | 284 | 11,220 | 42,094 |
| 5 | 4424 | Solid Waste Technician | Vernon W. Emerson | E-01 | 19,779 | * | | LTA | * | 19,779 | 4,314 | 188 | 0 | 0 | 287 | 3,572 | 298 | 8,812 | 28,591 |
| 6 | 4427 | Equipment Operator III | Peter G. Aguon | H-12 | 32,096 | 0 | | 02/02/07 | * | 32,096 | 7,090 | 0 | 0 | 0 | 153 | 3,572 | 298 | 11,833 | 43,110 |
| 7 | 4431 | Equipment Operator Leader II | John D. Chaifauros | K-09 | 30,571 | * | | 02/12/06 | 755 | 36,334 | 7,932 | 0 | 0 | 0 | 527 | 153 | 298 | 9,602 | 44,932 |
| 8 | 4432 | Equipment Operator II | James T. Cruz | G-07 | 25,276 | 0 | | 9/17/0/07 | 0 | 25,276 | 5,933 | 188 | 0 | 0 | 367 | 3,572 | 298 | 10,890 | 35,366 |
| 9 | 4433 | Equipment Operator III | Benjamin D. San Agustin | G-09 | 27,149 | * | | UA | 0 | 27,149 | 5,921 | 188 | 0 | 0 | 394 | 3,572 | 298 | 10,526 | 37,675 |
| 10 | 4434 | Solid Waste Technician | Vincent Q. Solas | E-01 | 16,656 | 0 | | 100% | 0 | 16,656 | 3,633 | 188 | 0 | 0 | 242 | 3,572 | 298 | 8,083 | 24,744 |
| 11 | 4435 | Solid Waste Technician | Gregory C. Duenas | E-01 | 16,656 | 0 | | LTA | 0 | 16,656 | 3,633 | 188 | 0 | 0 | 242 | 3,572 | 298 | 8,085 | 24,741 |
| 12 | 4436 | Solid Waste Technician | Jose T. Fangiliman | E-04 | 19,779 | 0 | | 02/15/07 | 0 | 19,779 | 4,314 | 188 | 0 | 0 | 242 | 153 | 298 | 4,942 | 24,721 |
| 13 | 4437 | Equipment Operator Leader I | VACANT | J-01 | 0 | 0 | | | * | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 4439 | Equipment Operator III | Thomas M. Cepeda | H-12 | 32,096 | * | | 02/02/07 | * | 32,096 | 7,090 | 0 | 0 | 0 | 153 | 3,572 | 298 | 11,833 | 43,110 |
| 15 | 4441 | Equipment Operator III | VACANT | H-01 | 19,974 | * | | | * | 19,974 | 4,356 | 188 | 0 | 0 | 290 | 3,572 | 298 | 8,857 | 28,831 |
| 16 | 4442 | Solid Waste Technician | William W. Hambing | E-08 | 28,920 | 0 | | 02/13/07 | * | 28,920 | 4,541 | 188 | 0 | 0 | 302 | 153 | 298 | 5,166 | 26,904 |
| 17 | 4443 | Solid Waste Technician | VACANT | E-01 | 16,656 | 0 | | | * | 16,656 | 3,633 | 188 | 0 | 0 | 242 | 153 | 149 | 5,804 | 22,460 |
| 18 | 4444 | Equipment Operator Supervisor | Richard A. Nigon | L-07 | 30,802 | 0 | | 02/29/07 | * | 35,802 | 7,808 | 188 | 0 | 0 | 242 | 3,572 | 298 | 8,149 | 43,951 |
| 19 | 4445 | Equipment Operator Leader I | Barbara C. Mendiona | J-09 | 33,564 | * | | 02/25/07 | * | 33,564 | 7,355 | 0 | 0 | 0 | 153 | 1,440 | 149 | 8,997 | 42,561 |
| 20 | 4447 | Equipment Operator II | William C. Mendiola | G-06 | 24,340 | 0 | | 8/25/07 | * | 24,340 | 5,411 | 188 | 0 | 0 | 360 | 3,572 | 149 | 9,981 | 34,730 |
| 21 | 4448 | Solid Waste Technician | Isidro R. Tesiss, Jr. | E-04 | 19,779 | 0 | | 8/21/06 | 466 | 20,265 | 4,420 | 188 | 0 | 0 | 294 | 153 | 298 | 5,955 | 25,330 |
| 22 | 4449 | Equipment Operator III | VACANT | H-01 | 19,974 | * | | | 466 | 19,974 | 4,356 | 188 | 0 | 0 | 290 | 153 | 298 | 8,857 | 38,831 |
| 23 | 4450 | Solid Waste Technician | John J. Perez | E-08 | 20,820 | * | | 8/23/07 | 0 | 28,920 | 4,541 | 188 | 0 | 0 | 302 | 153 | 0 | 5,184 | 26,004 |
| 24 | 4451 | Equipment Operator III | Manuel P. Surigao | H-12 | 32,096 | * | | 02/02/07 | 0 | 32,096 | 7,090 | 0 | 0 | 0 | 465 | 3,572 | 298 | 11,489 | 43,585 |
| 25 | 4452 | Solid Waste Technician | Linda A. Jalado | E-01 | 16,656 | 0 | | LTA | 0 | 16,656 | 3,633 | 188 | 0 | 0 | 242 | 3,572 | 298 | 8,065 | 24,741 |
| 26 | 4453 | Equipment Operator II | Nelson V. Bailon | G-07 | 25,276 | 0 | | 06/13/07 | 0 | 25,276 | 5,513 | 188 | 0 | 0 | 367 | 3,572 | 296 | 10,090 | 35,366 |
| 27 | 4454 | Solid Waste Technician | Nicholas V. Duenas | E-01 | 16,656 | 0 | | UA | 0 | 16,656 | 3,633 | 188 | 0 | 0 | 242 | 3,572 | 298 | 8,085 | 24,741 |
| 28 | 4455 | Solid Waste Technician | Junior L. Perez | E-08 | 20,820 | * | | 8/23/07 | 0 | 20,820 | 4,541 | 188 | 0 | 0 | 242 | 153 | 298 | 5,184 | 26,004 |
| 29 | 4458 | Solid Waste Technician | VACANT | E-01 | 16,656 | * | | | 0 | 16,656 | 3,633 | 188 | 0 | 0 | 302 | 153 | 298 | 5,184 | 26,004 |
| 30 | 4461 | Equipment Operator II | Patrick T. Santos | G-11 | 29,060 | * | | 8/23/06 | 527 | 29,595 | 6,455 | 188 | 0 | 0 | 428 | 153 | 298 | 8,985 | 24,711 |
| 31 | 4463 | Equipment Operator II | Benny M. Cruz | G-08 | 25,318 | 0 | | 10/01/07 | * | 25,318 | 5,533 | 188 | 0 | 0 | 338 | 153 | 298 | 11,045 | 40,599 |
| 32 | 4464 | Equipment Operator Leader II | VACANT | K-01 | 24,656 | 0 | | | 0 | 24,656 | 5,086 | 188 | 0 | 0 | 330 | 153 | 298 | 5,765 | 29,882 |
| 33 | 4465 | Solid Waste Technician | Jonathan R. Untalan | E-18 | 24,984 | 0 | | 02/21/06 | 603 | 25,587 | 5,581 | 188 | 0 | 0 | 371 | 3,572 | 298 | 7,822 | 33,469 |

FUNCTIONAL AREA: **Infrastructure, Utilities and Transportation**
AGENCY: **Department of Public Works**
PROGRAM: **SOLID WASTE MANAGEMENT (Operations)**
FUND: **SOLID WASTE FUND**
Rate: 100%

| (A) No. | (B) Position Number | Position Title | (C) Name of Incumbent | (D) Grade/Step | (E) Salary | (F) Overtime | (G) Special | One-Day Increment Date | (G thru J) Increment Amount | Retirement (GGRF) | Retire DVMD (GGRF) | Social Security | Benefits Medicare | Life Premium | Medical | Dental | (R) Total Benefits & Sal | (S) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 4464 | Solid Waste Technician | Angelo J. Duenas | E-03 | 16,656 | 0 | 0 | LTA | | 16,656 | 5,833 | 188 | 0 | 424 | 153 | 3,572 | 298 | 26,904 | 26,904 |
| 35 | 4467 | Solid Waste Technician | George C. Cruz | E-14 | 28,670 | 0 | 0 | 02/16/96 | 693 | 29,363 | 6,404 | 188 | 0 | 626 | 153 | 3,572 | 298 | 40,593 | 24,742 |
| 36 | 4469 | Solid Waste Technician | Gerald J. Cruz | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 18,853 | 24,742 |
| 37 | 4470 | Solid Waste Technician | VACANT | E-01 | 16,656 | 0 | 0 | | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,742 |
| 38 | 4471 | Solid Waste Technician | Vled B. Blas | E-10 | 24,984 | 0 | 0 | 8/20/98 | | 24,984 | 5,449 | 188 | 0 | 362 | 153 | | 298 | 6,152 | 31,136 |
| 39 | 4472 | Solid Waste Technician | Ed C. Roscher | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,742 |
| 40 | 4475 | Solid Waste Technician | Timothy R.C. Flores | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | | 298 | 4,215 | 24,742 |
| 41 | 4474 | Solid Waste Technician | Julian D. Cepeda | E-14 | 28,670 | 0 | 0 | 6/05/06 | | 28,670 | 6,253 | 188 | 0 | 416 | 153 | | 149 | 4,215 | 28,671 |
| 42 | 4475 | Solid Waste Technician | Rey A. Mandline | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 416 | 153 | | 149 | 5,411 | 37,861 |
| 43 | 4476 | Solid Waste Technician | Cristino T. Perig | E-05 | 20,820 | 0 | 0 | 8/13/97 | | 20,320 | 4,541 | 188 | 0 | 362 | 153 | 1,440 | 149 | 4,215 | 28,471 |
| 44 | 4477 | Solid Waste Technician | VACANT | E-13 | 27,700 | 0 | 0 | 1/26/06 | 779 | 28,479 | 6,211 | 188 | 0 | 413 | 153 | 1,440 | | 4,777 | 27,959 |
| 45 | 4479 | Solid Waste Technician | Ron I. Cruz | E-14 | 28,670 | 0 | 0 | 03/17/97 | | 28,670 | 6,253 | 188 | 0 | 362 | 153 | | 0 | 6,594 | 35,264 |
| 46 | 4479 | Solid Waste Technician | Jose C. Blas | E-10 | 24,984 | 0 | 0 | 10/07/06 | | 24,984 | 5,449 | 0 | 188 | 362 | 153 | | 0 | 5,556 | 34,550 |
| 47 | 4488 | Solid Waste Technician | David R. Sablan | E-14 | 28,670 | 0 | 0 | 05/16/06 | 433 | 29,103 | 6,347 | 188 | 0 | 422 | 153 | 3,572 | 0 | 10,694 | 39,497 |
| 48 | 4481 | Solid Waste Technician | Nestor Roman I. Valeria | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | | 8,085 | 24,741 |
| 49 | 4482 | Solid Waste Technician | James F. Camacho, Jr. | E-07 | 22,486 | 0 | 0 | 09/16/06 | 417 | 22,903 | 4,995 | 188 | 0 | 332 | 153 | 1,444 | 149 | 7,257 | 30,160 |
| 50 | 4483 | Solid Waste Technician | Joseph C. Babauta | E-10 | 24,984 | 0 | 0 | 8/13/06 | | 24,984 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 9,834 | 34,818 |
| 51 | 4484 | Solid Waste Technician | Brigido S. Hernandez | E-07 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 1,440 | 149 | 5,804 | 22,460 |
| 52 | 4485 | Solid Waste Technician | Jose R. Duenas | E-10 | 24,984 | 0 | 0 | 03/29/06 | 8 | 24,984 | 5,449 | 188 | 0 | 362 | 153 | 3,572 | 298 | 9,834 | 34,818 |
| 53 | 4472 | Solid Waste Technician | Ernest A. Scharff | J-05 | 16,678 | 0 | 0 | 06/27/06 | 278 | 26,956 | 6,315 | 188 | 0 | 420 | 153 | 298 | 298 | 34,813 | 34,813 |
| 54 | 4487 | Equipment Operator Leader I | Jimmy B. Tesluntos | E-07 | 32,686 | 0 | 0 | 8/07/06 | 417 | 32,963 | 4,995 | 188 | 0 | 332 | 153 | 1,448 | 149 | 7,876 | 36,160 |
| 55 | 4488 | Equipment Operator II | VACANT | G-01 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,257 | 30,160 |
| 56 | 4489 | Solid Waste Technician | Angus S. Grulnada | E-14 | 28,670 | 0 | 0 | 06/16/07 | | 28,670 | 6,253 | 188 | 0 | 416 | 153 | 298 | 298 | 10,693 | 39,362 |
| 57 | 4491 | Solid Waste Technician | Prutolo J. Arceo | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 5,804 | 22,460 |
| 58 | 4492 | Equipment Operator II | John R. Charfauros | G-06 | 24,740 | 0 | 646 | 10/01/97 | 646 | 24,886 | 5,411 | 0 | 188 | 560 | 153 | 3,572 | 298 | 9,981 | 34,789 |
| 59 | 4493 | Solid Waste Technician | Jose B. Mesa | E-08 | 23,318 | 0 | 0 | 10/01/07 | | 23,318 | 5,084 | 188 | 0 | 338 | 153 | 3,572 | 298 | 9,109 | 32,427 |
| 60 | 4495 | Solid Waste Technician | Shedy P. Chargualaf, Jr. | E-08 | 23,318 | 0 | 0 | 02/07/07 | | 23,318 | 5,084 | 188 | 0 | 338 | 153 | 1,440 | 149 | 7,144 | 30,484 |
| 61 | 4496 | Solid Waste Technician | Jose Lee Taitoque | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 62 | 4499 | Solid Waste Technician | Vincent J. Quitachay | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 298 | 298 | 8,085 | 24,741 |
| 63 | 5821 | Solid Waste Technician | Gary Quitugua | E-01 | 16,656 | 0 | 0 | LTA | | 16,656 | 3,633 | 188 | 0 | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 64 | 5822 | Solid Waste Technician | Jose S. White | E-05 | 28,820 | 0 | 0 | | | 28,820 | 3,633 | 188 | 0 | 362 | 153 | 0 | 298 | 5,184 | 26,004 |
| 65 | 5928 | Solid Waste Technician | Robert M. Lorenzo | E-05 | 28,820 | 0 | 0 | 8/02/07 | | 28,820 | 4,541 | 188 | 0 | 362 | 153 | 1,440 | 149 | 6,773 | 27,593 |

Case 1:02-cv-00022    Document 95-2    Filed 02/14/2007    Page 26 of 30

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**
**AGENCY: Department of Public Works**
**PROGRAM: SOLID WASTE MANAGEMENT (Operations)**
**FUND: SOLID WASTE FUND**
Ratio: 100%

| No. | Position Number | Position Title | Name of Employee | Grade/Step | Salary | Overtime | Special | One-Step Increment | Retirement | Retirement (DoH) | Medicare | Social Security (6.2%) | Medicare (1.45%) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 5925 | Solid Waste Technician | Godfrey J.S. Perez | E-06 | 20,830 | 0 | | 02/28/07 | 20,830 | 4,241 | 183 | | 342 | 153 | 3,572 | 298 | 8,854 | 29,874 |
| 67 | 5926 | Equipment Operator III | Frank B. Sierra | H-12 | 32,096 | 0 | | 05/17/07 | 32,096 | 5,896 | 183 | | 338 | 155 | 1,460 | 149 | 7,354 | 30,772 |
| 68 | 5927 | Solid Waste Technician | Kenneth J. Alisjo | E-06 | 23,318 | 0 | | 10/01/07 | 23,318 | 5,896 | | | 338 | 155 | 1,460 | 149 | 7,354 | 30,672 |
| 69 | 5928 | Solid Waste Technician | Kenneth B. Borja | H-10 | 24,894 | 0 | | 03/29/08 | 24,904 | 5,449 | 183 | | 362 | | 1,460 | | 7,353 | 32,537 |
| 70 | 5929 | Solid Waste Technician | Jeffrey B. Concepcion | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 180 | | 242 | 153 | 3,572 | 298 | 4,215 | 20,871 |
| 71 | 5930 | Equipment Operator IV | Harold Charfauros, Jr. | C-06 | 26,212 | 0 | | 04/21/07 | 24,212 | 5,717 | 184 | | 380 | 153 | 3,572 | 298 | 6,754 | 32,944 |
| 72 | 5931 | Solid Waste Technician | John Anthony N. Nededog | E-01 | 16,656 | 0 | | MERC | 16,656 | 3,633 | | | 242 | 155 | 3,572 | 298 | 8,085 | 24,741 |
| 73 | 5932 | Equipment Operator II | Joseph M. Leon Guerrero | C-10 | 28,085 | 0 | 599 | 04/23/06 | 28,594 | 6,236 | 0 | | 415 | 155 | 0 | 298 | 7,102 | 35,696 |
| 74 | 5928 | Solid Waste Technician | Rudolf T. Tedtaotao | E-10 | 24,961 | 0 | | 12/07/06 | 24,984 | 5,449 | | | 362 | 155 | | 298 | 5,944 | 30,846 |
| 75 | 5901 | Solid Waste Technician | Frank A. Quintanilla | E-05 | 20,830 | 0 | | 02/28/07 | 20,830 | 4,241 | 183 | | 302 | 153 | 3,572 | 298 | 8,184 | 29,804 |
| 76 | 5902 | Solid Waste Technician | Raymond Pangelinan | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 77 | 5903 | Solid Waste Technician | Rudolf F. Rivera | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 78 | 5904 | Solid Waste Technician | Joe J. McCarrel | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 153 | 1,460 | 298 | 8,085 | 24,741 |
| 79 | 5905 | Solid Waste Technician | Jesse Joseph Cruz | E-11 | 25,858 | 0 | | 12/18/06 | 25,858 | 5,649 | 0 | | 375 | 155 | 1,460 | 298 | 7,608 | 33,466 |
| 80 | 5906 | Solid Waste Technician | Jesus B. Pareda | E-10 | 24,904 | 0 | | 03/29/08 | 24,984 | 5,449 | 0 | | 362 | 155 | 1,460 | 0 | 7,464 | 32,388 |
| 81 | 5907 | Solid Waste Technician | Woodrow W. Chance | E-09 | 24,151 | 0 | 510 | 03/20/06 | 24,661 | 5,579 | 0 | | 358 | 153 | 1,460 | 149 | 7,478 | 32,139 |
| 82 | 5908 | Solid Waste Technician | Justin Concepcion | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| 83 | 5909 | Solid Waste Technician | Joe C. Baldovino | E-09 | 24,151 | 0 | | 04/30/07 | 24,151 | 5,247 | 183 | | 350 | 153 | 1,460 | 149 | 7,548 | 31,699 |
| 84 | 5910 | Solid Waste Technician | Joseph R.U. Salas | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 155 | 3,572 | 298 | 8,085 | 22,660 |
| 85 | 5911 | Solid Waste Technician | VACANT | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 155 | 3,572 | 298 | 8,085 | 24,741 |
| 86 | 5912 | Solid Waste Technician | Jesse S. Marasigani | E-10 | 24,961 | 0 | 754 | 12/05/06 | 25,738 | 5,633 | | | 373 | 153 | 3,572 | 298 | 6,140 | 31,878 |
| 87 | 5913 | Solid Waste Technician | Christopher L.S. Norris | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 155 | 1,460 | 149 | 5,804 | 22,460 |
| 88 | 5914 | Equipment Operator III | Johnny R. Mateo | H-11 | 31,811 | 0 | | 12/07/07 | 31,811 | 6,763 | 0 | | 450 | 153 | 3,572 | 298 | 11,356 | 42,267 |
| 89 | 5915 | Equipment Operator III | Jose L.G. Gogue | H-10 | 29,562 | 0 | 723 | 08/02/07 | 30,685 | 6,892 | 0 | | 445 | 153 | 1,460 | 298 | 7,290 | 37,975 |
| 90 | 5914 | Solid Waste Technician | Raymond C. Quitugua | E-04 | 19,779 | 0 | 69 | 09/30/06 | 19,848 | 4,329 | 180 | | 288 | 153 | 3,572 | 298 | 8,828 | 28,676 |
| 91 | 5927 | Equipment Operator III | Joseph S. Borja | H-12 | 32,096 | 0 | | 03/20/06 | 32,096 | 7,800 | 0 | | 0 | 153 | 0 | 0 | 7,153 | 39,249 |
| 92 | 5929 | Solid Waste Technician | Steven R. Wentnel | E-01 | 16,656 | 0 | | LTA | 16,656 | 3,633 | 183 | | 242 | 153 | 3,572 | 298 | 8,085 | 24,741 |
| | | **GRAND TOTAL:** | | | $2,088,773 | $0 | $0 | | $2,099,953 | $458,000 | $11,844 | $0 | $26,038 | $13,770 | $192,420 | $16,539 | $718,611 | $2,818,564 |

*Night Differential / Hazardous Pay / Worker's Compensation
1/  FY 2006 (Current) Gov/Guam Contribution for Life Insurance is $15.53 per annum, subject to change in FY 2005.
*** Sanitation Operator III
**** Sanitation Operator III
+++ Equipment Operator Leader II
++++ Solid Waste Technician

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**
**AGENCY: Department of Public Works**
**PROGRAM: SOLID WASTE MANAGEMENT (Administration)**
**FUND: SOLID WASTE FUND**
Ratio: 100%

| (A) No. | (B) Position Number/Title | (C) Name of Incumbent | (D) Grade/Step | (E) Salary | (F) Overtime | (G) Special | (E) One-Step Increment Date | (I) Amount | (J) IG New 21 Salary | (K) Retirement 27.52%(ERI) | (L) Medicare (1.45%) | Social Security Benefits | (M) Medicare (1.45%) | (N) Life (Premium) | (P) Medical (Premium) | (Q) Dental (Premium) | (R) Total Benefits | (S) 1/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 281 Management Analyst IV | Cedila D. Javier | N-10 | 46,596 | | | | | 46,596 | 18,163 | 188 | | 676 | 153 | | | 11,179 | |
| 2 | 4001 Management Analyst IV | George B. Tedtaotao | N-12 | 49,915 | | | 03/27/08 | | 49,915 | 10,086 | 0 | | 724 | 153 | 1,440 | 149 | 13,352 | |
| 3 | 4003 Customer Service Representative | VACANT | H-01 | 19,974 | | | 03/27/08 | | 19,974 | 4,356 | 188 | | 290 | 153 | 3,572 | 298 | 8,857 | |
| 4 | 4007 Customer Service Representative | VACANT | H-01 | 19,974 | | | | | 19,974 | 4,356 | 188 | | 290 | 153 | 3,572 | 298 | 8,857 | |
| 5 | 4016 Customer Service Supervisor | Amelita D.B. Benavente | J-09 | 33,366 | | | 03/27/06 | 782 | 33,968 | 7,498 | 0 | | 493 | 153 | 3,572 | 298 | 11,924 | |
| 6 | 4134 Barge Supervisor I | VACANT | J-01 | 0 | | | | | 0 | 0 | 0 | | 0 | | | | 0 | |
| 7 | 4126 Secretary II (Typist) | VACANT | H-01 | 2,186 | | | | | 2,106 | 459 | 0 | | 31 | | | | 490 | |
| 8 | 4124 Solid Waste Technician | Vernon W. Emerson | E-01 | 16,656 | | | LTA | | 16,656 | 3,633 | 188 | | 242 | 153 | 3,572 | 298 | 8,085 | |
| 9 | 4258 Supply Clerk | Bryan B. Benavente | E-11 | 25,836 | | | 01/06/07 | | 25,836 | 5,640 | 0 | | 375 | 153 | 3,572 | 298 | 10,038 | |
| 10 | 4363 Grand Supervisor | Joseph T. Mesisheam | E-13 | 27,700 | | | 05/18/07 | | 27,700 | 6,041 | 0 | | 402 | 153 | 0 | 0 | 6,596 | |
| 11 | 4565 Grand Supervisor | VACANT | F-01 | 0 | | | | | 0 | 0 | 0 | | 0 | | | | 0 | |
| 12 | 4430 Management Analyst II | Linda J.I. Sierra | L-07 | 35,802 | | | 06/06/06 | 442 | 36,244 | 7,905 | 188 | | 526 | 153 | 4,500 | 446 | 13,717 | |
| 13 | 4685 Guard Supervisor | Gil P. Duenas | F-13 | 29,329 | | | 18/03/07 | 0 | 29,329 | 6,397 | 0 | | 425 | 153 | 4,500 | 446 | 11,921 | |
| 14 | 4641 Customer Service Representative | Mila R. Carbullido | H-05 | 24,963 | | | 08/29/06 | 167 | 25,130 | 5,482 | 188 | | 424 | 153 | 4,500 | 444 | 11,191 | |
| 15 | 4978 Guard | Jessie G. Crisostomo | E-13 | 27,700 | | | 11/15/07 | 0 | 27,700 | 6,041 | 0 | | 402 | 153 | 0 | 0 | 6,596 | |
| | | | | | | | | | | | | | | | | | | |
| | **Grand Total** | — | | $559,844 | $0 | $0 | | $4,311 | $361,155 | $78,768 | $11,128 | | $5,337 | $1,836 | $32,600 | $2,977 | $122,746 | $443,901 |

4225 Guard — Joseph A. Torres — E-7
4007 Customer Service Representative — Arizona P. Camacho — H-02
4882 Guard — Nicolas G. Golay — E-19

*High Differential / Hazardous / Workers' Compensation.

1/ FY 2006 (Current) GovGuam Contribution for Life Insurance is $155 per Annum. Subject to Change in FY 2005.

E-7: 22,496 Transfer & promotion to Guam Military Affairs eff 8-23-05
H-02: 21,220 Reassignment of: 07/03/06
E-19: 24,061 Transfer position to Transportation

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: TRANSPORTATION MAINTENANCE DIVISION
FUND: SOLID WASTE FUND
Rate: 100%

| (A) No. | (A) Position Number | (B) Position Title | (B) Name of Incumbent | (C) Grade/Step | (D) Salary | (E) Overtime | (F) Special* | (G) One-Step Increment Date | (I) Amount | (J) JG Rate 1) (J*B),B,J,G) | (K) Retirement (37.24*J)(37%) | (L) Retire (DOE Social Security) (6.2%,J) | (M) Medicare (1.45%,J) | (N) Life (Premium) | (P) Medical (Premium) | (Q) Dental (Premium) | (R) TOTAL Benefits K,M,N,O | (S) TOTAL J-R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4288 | Heavy Equipment Mechanic II | Franklin Tudela | 1-07 | 28,875 | 0 | 0 | 04/01/06 | 535 | 29,410 | 6,414 | 0 | 0 | 188 | 419 | 153 | 7,174 | 34,584 |
| 2 | 4287 | Heavy Equipment Mechanic II | David A. Cruz-Familia | 1-18 | 42,247 | 0 | 0 | 07/01/07 | 0 | 42,247 | 9,214 | 0 | 0 | 0 | 0 | 153 | 4,560 | 14,313 | 56,560 |
| 3 | 4303 | Automotive Body Worker | Edward VP Cruz | 1-16 | 39,438 | 0 | 0 | 06/15/07 | 0 | 39,438 | 8,601 | 0 | 0 | 0 | 0 | 153 | 3,572 | 12,326 | 51,764 |
| 4 | 4309 | Welder II | VACANT | 1-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 4330 | Automotive Body Worker | Martin R. Bautista | 1-46 | 29,944 | 0 | 0 | 10/21/07 | 0 | 29,944 | 6,531 | 188 | 0 | 434 | 153 | 7,506 | 37,250 |
| 6 | 4332 | Heavy Equipment Mechanic II | Roque T. Cruz | 1-17 | 40,819 | 0 | 0 | 07/16/07 | 357 | 41,176 | 8,986 | 0 | 0 | 592 | 153 | 9,735 | 50,911 |
| 7 | 4330 | Automotive Body Worker | VACANT | 1-01 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 4381 | Automotive Body Shop Supervisor | Paul C. Gumabon | 1-07 | 35,802 | 0 | 0 | 03/27/07 | 1,069 | 36,871 | 8,042 | 0 | 0 | 519 | 153 | 8,714 | 45,585 |
| 9 | 4382 | Heavy Equipment Mechanic Supervisor | Frank A. Cruz | 1-09 | 38,454 | 0 | 0 | | 0 | 38,454 | 8,387 | 0 | 0 | 558 | 153 | 9,697 | 47,551 |
| 10 | 4306 | Heavy Equipment Mechanic Leader | VACANT | 1-01 | 0 | 0 | 0 | 09/30/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 4387 | Transportation Supervisor | VACANT | M-01 | 28,678 | 0 | 0 | | 0 | 28,678 | 6,255 | 188 | 416 | 153 | 268 | 10,882 | 39,560 |

| | | | Grand Total: | | $284,257 | $0 | $0 | | $1,961 | $286,218 | $62,424 | $564 | $0 | $2,937 | $1,224 | $11,644 | $744 | $79,537 | $365,755 |

*Night Differential / Hazardous / Worker's Compensation
1) FY 2004 (Current) GovGuam Contribution for Life Insurance is $153 per Annum. Subject to Change in FY 2005.
4387 Vacated by Mr. Francisco C. Maque Jr. Separation - Death effective 10/10/06.
4387 Transportation Supervisor

Francisco C. Maque

M-16        BCMB Separation (Death) eff 10/20/06

Case 1:02-cv-00022    Document 95-2    Filed 02/14/2007    Page 29 of 30

FUNCTIONAL AREA: **Infrastructure, Utilities and Transportation**
AGENCY: **Department of Public Works**
PROGRAM: **SOLID WASTE MANAGEMENT (Operations)**
FUND: **SOLID WASTE FUND**
Ratio: **100%**

| (A) Position Number | (B) Position Title | (C) Name of Employee | (D) Grade/Step | (E) Salary | (F) Overtime | (G) One-Step Increment Date | (H) Absence | (I) Retirement (JP)(1.85%) | (J) Retirement (DC)(.5%)(4.75%) | (K) Retiree (DCR) (13.22%+PT%) | (L) Social Security (6.2%) | (M) Medicare (1.45%) | (N) Life (Premium) | (O) Medical (Premium) | (P) Dental (Premium) | (Q) Total Benefits K thru Q | (R) TOTAL J + R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4577 | Solid Waste Technician | Joseph G.N. Tanguileg | E-15 | | | 2007 Resignation effective 02/20/06 | | | | | | | | | | | |
| 8203 | Solid Waste Technician | Ronald P. Rivera | E-1 | | 18,658 LTA eff 9-20-06 | | | | | | | | | | | |
| 4468 | Solid Waste Technician | Barnabe C. Lujan | E-4 | | 18,779 Dismissal eff 6-24-05 | | | | | | | | | | | |
| 4466 | Solid Waste Technician | Augusto N. Perez | E-1 | | 16,664 LTA eff 6-26-06 | | | | | | | | | | | |
| 4494 | Solid Waste Technician | Jesse Lee Taleno | E-1 | | 16,664 LTA eff 11-28-05 | | | | | | | | | | | |
| 4443 | Solid Waste Technician | Jesse Anderson | E-1 | | 18,658 Prob.Appt. who's apt eff 11-28-05 | | | | | | | | | | | |
| 4473 | Solid Waste Technician | Timothy SC Torres | E-1 | | 18,658 Renewed 3-26-05 | | | | | | | | | | | |
| 4454 | Solid Waste Technician | Pete J. Acosta | E-1 | | 18,658 Termination eff 10-21-05 | | | | | | | | | | | |
| 4454 | Solid Waste Technician | Nicholas V. Ibanez | E-1 | | 16,555 Pending SWMS Clearance & drug test | | | | | | | | | | | |
| 4455 | Equipment Operator III | Isaac E. Mendiola | H-16 | | 30631 Service Retirement eff. 02/24/06 | | | | | | | | | | | |
| 8211 | Solid Waste Technician | Juan T. Castro | E-11 | | 23848 Disability Retirement eff. 09/14/06 | | | | | | | | | | | |
| 4902 | In lieu of Guard | | | | | | | | | | | | | | | |
| 5222 | In lieu of Guard | | | | | | | | | | | | | | | |
| 4443 | Solid Waste Technician | | | | | | | | | | | | | | | |
| 4438 | In lieu of Equipment Operator III | Michael R. Arceo | E-01 | | 18656 Resignation eff. 04/12/06 - LTA | | | | | | | | | | | |

4

2/13/2007

SUPPLEMENTAL DOCUMENTS FOR STATEMENTS OF
EXPENDITURES AND ENCUMBRANCES FOR FY 2006 TO FY2007

.

## Schedule B- Contractual

| Item | Quantity | Unit Price | Total Price | Funded in FY 2005? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| Equipment Rental for Collection | | | $ 274,406.00 | X | |
| Equipment Rental-Ordot Landfill & Dededo Coral Pit | | | $ 232,000.00 | X | |
| Tipping Fees Billing printer | | | $ 50,000.00 | X | |
| Public Awareness Advertisement | | | $ 50,000.00 | X | |
| Equipment Maintenance | | | $ 20,000.00 | X | |
| Airtime Charges | | | $ 14,700.00 | X | |
| Solid Waste Tipping Fee Data Mgmt System-Billing/Acctg | | | $ 150,000.00 | | X |
| | | | $ - | | |
| **Total Contractual** | | | $ 791,106.00 | | |

## Schedule C - Supplies & Materials

| Item | Quantity | Unit Price | Total Price | Funded in FY 2005? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| Landfill Operations Materials/Supplies | | | $ 25,000.00 | X | |
| Collection Operations Materials/Supplies | | | $ 56,352.00 | X | |
| Transfer Stations Operations Materials/Supplies | | | $ 25,000.00 | X | |
| Office Materials & Supplies | | | $ 10,000.00 | X | |
| Fuel/Oil | | | $ 180,000.00 | X | |
| | | | $ - | | |
| **Total Supplies & Materials** | | | $ 296,352.00 | | |

## Schedule D - Equipment

| Item | Quantity | Unit Price | Total Price | Funded in FY 2005? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| Tools for Operational Needs | | | $ 10,000.00 | X | |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| **Total Equipment** | | | $ 10,000.00 | | |

## Schedule E - Miscellaneous

| Item | Quantity | Unit Price | Total Price | Funded in FY 2005? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| | | | $ - | | |
| **Total Miscellaneous** | | | $ - | | |

## Schedule F - Capital Outlay

| Item | Quantity | Unit Price | Total Price | Funded in FY 2005? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| Roll Off Containers | 2 | | $ 40,000.00 | X | |
| Bulk Containers | 13 | | $ 66,870.00 | X | |
| Packer Trucks | 2 | | $ 240,000.00 | | X |
| Pick Up Trucks | 2 | | $ 32,000.00 | | X |
| Parts Light/Heavy Equips (over $500) | | | $ 50,000.00 | X | |
| | | | $ - | | |
| **Total Capital Outlay** | | | $ 428,870.00 | | |

Function: Infrastructure, Utilities and Transportation
Agency: DEPARTMENT OF PUBLIC WORKS
Program: Administrative Services

| AS400 Account Code | Appropriation Classification | A FY 2004 Expenditures & Encumbrances | B FY 2005 Authorized Level | C FY 2006 General Fund | D FY 2006 Federal Fund(s) | E FY 2006 Other Fund 1/ | F FY 2006 Total Req. (C+D+E) |
|---|---|---|---|---|---|---|---|
| | **PERSONNEL SERVICES** | | | | | | |
| 111 | Regular Salaries/Increments | $768,406 | $795,324 | $692,878 | $0 | $760,298 | $1,453,176 |
| 112 | Overtime/Special Pay | 46,379 | 0 | 0 | 0 | 0 | 0 |
| 113 | Benefits | 288,272 | 226,468 | 197,281 | 0 | 232,831 | 430,112 |
| | **TOTAL PERSONNEL SERVICES** | $1,023,057 | $1,021,792 | $890,159 | $0 | $993,129 | $1,883,288 |
| | **OPERATIONS** | | | | | | |
| 220 | TRAVEL- Off-Island/Local Mileage Reimburs. | $0 | $0 | $0 | $0 | $0 | $0 |
| 230 | CONTRACTUAL SERVICES: | 222,040 | 205,000 | 45,794 | 0 | 0 | 45,794 |
| 233 | OFFICE SPACE RENTAL: | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | SUPPLIES & MATERIALS: | 700,809 | 75,563 | 0 | 0 | 0 | 0 |
| 250 | EQUIPMENT: | 9,044 | 0 | 0 | 0 | 0 | 0 |
| 280 | SUB-RECIPIENT/SUBGRANT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | MISCELLANEOUS: | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL OPERATIONS** | $931,893 | $280,563 | $45,794 | $0 | $0 | $45,794 |
| | **UTILITIES** | | | | | | |
| 361 | Power | $450,000 | $450,000 | $0 | $0 | $0 | $0 |
| 362 | Water/ Sewer | 16,000 | 16,000 | 0 | 0 | 0 | 0 |
| 363 | Telephone/ Toll | 60,000 | 61,000 | 0 | 0 | 0 | 0 |
| | **TOTAL UTILITIES** | $526,000 | $527,000 | $0 | $0 | $0 | $0 |
| 701 | **INDIRECT COST** | $0 | $0 | $0 | $0 | $0 | $0 |
| 450 | **CAPITAL OUTLAY** | $1,201,867 | $0 | $0 | $0 | $0 | $0 |
| | **TOTAL APPROPRIATIONS** | $3,682,817 | $1,829,355 | $935,953 | $0 | $993,129 | $1,929,082 |

1/ Specify Fund Source

| FULL TIME EQUIVALENCIES (FTEs) | | | | | | |
|---|---|---|---|---|---|---|
| UNCLASSIFIED | 3 | 3 | 3 | 0 | 0 | 3 |
| CLASSIFIED | 22 | 20 | 20 | 0 | 25 | 45 |
| TOTAL FTEs | 25 | 23 | 23 | 0 | 25 | 48 |

FY 2006 Authorized Level

| | 111 | 113 | Total |
|---|---|---|---|
| General Fund | 692,878 | 197,281 | $ 890,159 |
| Solid Waste Fund (Tipping Fee) | 462,349 | 149,467 | $ 611,816 |
| Guam Highway Fund | 297,949 | 83,364 | $ 381,313 |
| Total: | $ 1,453,176 | $ 430,112 | $ 1,883,288 |

Function: Infrastructure, Utilities and Transportation
Agency: DEPARTMENT OF PUBLIC WORKS
Program: Transportation Maintenance Division

| AS400 Account Code | Appropriation Classification | A FY 2004 Expenditures & Encumbrances | B FY 2005 Authorized Level | C FY 2006 General Fund | D FY 2006 Federal Fund(s) | E FY 2006 Other Fund 1/ Solid Waste Fund Guam Highway Fund | F FY 2006 Total Req. (C+D+E) |
|---|---|---|---|---|---|---|---|
| | **PERSONNEL SERVICES** | | | | | | |
| 111 | Regular Salaries/Increments | $958,652 | $917,507 | $819,311 | $0 | $422,602 | $1,241,913 |
| 112 | Overtime/Special Pay | 21,926 | | 0 | 0 | 0 | 0 |
| 113 | Benefits | 273,269 | 278,304 | 238,285 | 0 | 112,994 | 351,279 |
| | **TOTAL PERSONNEL SERVICES** | $1,253,847 | $1,195,811 | $1,057,596 | $0 | $535,596 | $1,593,192 |
| | **OPERATIONS** | | | | | | |
| 220 | TRAVEL- Off-Island/Local Mileage Reimburs. | $0 | $0 | $0 | $0 | $0 | $0 |
| 230 | CONTRACTUAL SERVICES: | 0 | 0 | 0 | 0 | 0 | 0 |
| 233 | OFFICE SPACE RENTAL: | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | SUPPLIES & MATERIALS: | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | EQUIPMENT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 280 | SUB-RECIPIENT/SUBGRANT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | MISCELLANEOUS: | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL OPERATIONS** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **UTILITIES** | | | | | | |
| 361 | Power | $0 | $0 | $0 | $0 | $0 | $0 |
| 362 | Water/ Sewer | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | Telephone/ Toll | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL UTILITIES** | $0 | $0 | $0 | $0 | $0 | $0 |
| 701 | **INDIRECT COST** | $0 | $0 | $0 | $0 | $0 | $0 |
| 450 | **CAPITAL OUTLAY** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **TOTAL APPROPRIATIONS** | $1,253,847 | $1,195,811 | $1,057,596 | $0 | $535,596 | $1,593,192 |

1/ Specify Fund Source

| FULL TIME EQUIVALENCIES (FTEs) | | | | | | |
|---|---|---|---|---|---|---|
| UNCLASSIFIED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLASSIFIED | 41.00 | 33.00 | 34.00 | 0.00 | 15.00 | 49.00 |
| TOTAL FTEs | 41.00 | 33.00 | 34.00 | 0.00 | 15.00 | 49.00 |

| FY 2006 Authorized Level | 111 | 113 | Total |
|---|---|---|---|
| General Fund | 819,311 | 238,285 | 1,057,596 |
| Solid Waste Fund | 304,173 | 76,340 | 380,513 |
| Guam Highway Fund | 118,429 | 36,654 | 155,083 |
| Total: | $ 1,241,913 | $ 351,279 | $ 1,593,192 |

Government of Guam
Fiscal Year 2006
Budget Digest

Function: Infrastructure, Utilities and Transportation
Agency: DEPARTMENT OF PUBLIC WORKS
Program: Solid Waste Management

| | | A | B | C | D | E | F |
|---|---|---|---|---|---|---|---|
| | | | | | Governor's Request | | |
| AS400 Account Code | Appropriation Classification | FY 2004 Expenditures & Encumbrances | FY 2005 Authorized Level | FY 2006 General Fund | FY 2006 Federal Fund(s) | FY 2006 Other Fund 1/ | FY 2006 Total Req. (C+D+E) |
| | **PERSONNEL SERVICES** | | | | | | |
| 111 | Regular Salaries/Increments | $2,454,115 | $2,766,766 | $0 | $0 | $2,191,074 | $2,191,07 |
| 112 | Overtime/Special Pay | 122,829 | 0 | 0 | 0 | | |
| 113 | Benefits | 680,981 | 881,000 | 0 | 0 | 682,669 | 682,66 |
| | TOTAL PERSONNEL SERVICES | $3,257,925 | $3,647,766 | $0 | $0 | $2,873,743 | $2,873,74 |
| | **OPERATIONS** | | | | | | |
| 220 | TRAVEL - Off-Island/Local Mileage Reimburs. | $5,636 | $0 | $0 | $0 | $0 | $ |
| 230 | CONTRACTUAL SERVICES: | 376,274 | 1,047,267 | 0 | 0 | 791,106 | 791,10 |
| 233 | OFFICE SPACE RENTAL: | 0 | 0 | 0 | 0 | 0 | |
| 240 | SUPPLIES & MATERIALS: | 305,705 | 214,415 | 0 | 0 | 296,352 | 296,35 |
| 250 | EQUIPMENT: | 5,532 | 20,000 | 0 | 0 | 10,000 | 10,00 |
| 280 | SUB-RECIPIENT/SUBGRANT: | 0 | 0 | 0 | 0 | 0 | |
| 290 | MISCELLANEOUS: | 0 | 0 | 0 | 0 | 0 | |
| | TOTAL OPERATIONS | $493,147 | $1,281,682 | $0 | $0 | $1,097,458 | $1,097,45 |
| | **UTILITIES** | | | | | | |
| 361 | Power | 15,000 | 26,348 | 0 | 0 | 26,348 | 26,348 |
| 362 | Water/Sewer | 6,564 | 6,564 | 0 | 0 | 6,564 | 6,564 |
| 363 | Telephone/Toll | 7,640 | 7,640 | 0 | 0 | 7,640 | 7,640 |
| | TOTAL UTILITIES | 29,204 | 40,552 | 0 | 0 | 40,552 | 40,552 |
| 701 | INDIRECT COST | $0 | $0 | $0 | $0 | $0 | $ |
| 450 | CAPITAL OUTLAY | $134,575 | $200,000 | $0 | $0 | $428,870 | $428,87 |
| | TOTAL APPROPRIATIONS | $4,114,851 | $5,170,000 | $0 | $0 | $4,440,623 | $4,440,623 |

1/ Specify Fund Source

| FULL TIME EQUIVALENCIES (FTEs) | | | | | | |
|---|---|---|---|---|---|---|
| UNCLASSIFIED | 0 | 0 | 0 | 0 | 0 | |
| CLASSIFIED | 108 | 112 | 0 | 0 | 90 | 9 |
| TOTAL FTEs | 108 | 112 | 0 | 0 | 90 | 9 |

Function:
Agency:
Program:

| AS400 Account Code | Appropriation Classification | A FY 2004 Expenditures & Encumbrances | B FY 2005 Authorized Level | Governor's Request | | | |
|---|---|---|---|---|---|---|---|
| | | | | C FY 2006 General Fund | D FY 2006 Federal Fund(s) | E FY 2006 Other Fund 1/ | F FY 2006 Total Req. (C+D+E) |
| | **PERSONNEL SERVICES** | | | | | | |
| 111 | Regular Salaries/Increments | $0 | $0 | $0 | $0 | $0 | $0 |
| 112 | Overtime/Special Pay | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL PERSONNEL SERVICES** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **OPERATIONS** | | | | | | |
| 220 | TRAVEL- Off-Island/Local Mileage Reimburs. | $0 | $0 | $0 | $0 | $0 | $0 |
| 230 | CONTRACTUAL SERVICES: | 0 | 0 | 0 | 0 | 0 | 0 |
| 233 | OFFICE SPACE RENTAL: | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | SUPPLIES & MATERIALS: | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | EQUIPMENT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 280 | SUB-RECIPIENT/SUBGRANT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | MISCELLANEOUS: | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL OPERATIONS** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **UTILITIES** | | | | | | |
| 361 | Power | $0 | $0 | $0 | $0 | $0 | $0 |
| 362 | Water/ Sewer | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | Telephone/ Toll | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL UTILITIES** | $0 | $0 | $0 | $0 | $0 | $0 |
| 701 | **INDIRECT COST** | $0 | $0 | $0 | $0 | $0 | $0 |
| 450 | **CAPITAL OUTLAY** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **TOTAL APPROPRIATIONS** | $0 | $0 | $0 | $0 | $0 | $0 |

1/ Specify Fund Source

| | FULL TIME EQUIVALENCIES (FTEs) | | | | | | |
|---|---|---|---|---|---|---|---|
| | UNCLASSIFIED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CLASSIFIED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TOTAL FTEs** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Government of Guam
Fiscal Year 2006
Budget Digest

[BBMR BD-1]

Function:
Agency:
Program:

| AS400 Account Code | Appropriation Classification | A FY 2004 Expenditures & Encumbrances | B FY 2005 Authorized Level | C FY 2006 General Fund | D FY 2006 Federal Fund(s) | E FY 2006 Other Fund 1/ | F FY 2006 Total Req. (C+D+E) |
|---|---|---|---|---|---|---|---|
| | | | | Governor's Request | | | |
| | **PERSONNEL SERVICES** | | | | | | |
| 111 | Regular Salaries/Increments | $0 | $0 | $0 | $0 | $0 | $0 |
| 112 | Overtime/Special Pay | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL PERSONNEL SERVICES** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **OPERATIONS** | | | | | | |
| 220 | TRAVEL- Off-Island/Local Mileage Reimburs. | $0 | $0 | $0 | $0 | $0 | $0 |
| 230 | CONTRACTUAL SERVICES: | 0 | 0 | 0 | 0 | 0 | 0 |
| 233 | OFFICE SPACE RENTAL: | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | SUPPLIES & MATERIALS: | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | EQUIPMENT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 280 | SUB-RECIPIENT/SUBGRANT: | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | MISCELLANEOUS: | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL OPERATIONS** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **UTILITIES** | | | | | | |
| 361 | Power | $0 | $0 | $0 | $0 | $0 | $0 |
| 362 | Water/ Sewer | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | Telephone/ Toll | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL UTILITIES** | $0 | $0 | $0 | $0 | $0 | $0 |
| 701 | **INDIRECT COST** | $0 | $0 | $0 | $0 | $0 | $0 |
| 450 | **CAPITAL OUTLAY** | $0 | $0 | $0 | $0 | $0 | $0 |
| | **TOTAL APPROPRIATIONS** | $0 | $0 | $0 | $0 | $0 | $0 |

1/ Specify Fund Source

| FULL TIME EQUIVALENCIES (FTEs) | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNCLASSIFIED | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLASSIFIED | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL FTEs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Decision Package**
**FY 2006**

| Department: | PUBLIC WORKS | Division/Section: | SOLID WASTE MANAGEMENT |
|---|---|---|---|

| Program Title: | Solid Waste Management |
|---|---|

**Activity Description:**

1 To provide a safe and healthy environment through the established environmental protection methods for collection of all qualified wastes and their proper disposal at approved sites.
2 To operate and maintain a sanitary waste disposal site through the established environmental protection regulations under the Clean Air and Water Act and enforce all provisions thereof.
3 To provide an appropriate receiving facility for vicinity solid wastes disposal for the convenience of residents in compliance with all applicable codes and regulations.

**Major Objective(s):**

To provide a safe and healthy environment through the proper collection of trash, rubbish, and other debris on the island and their proper disposal thereof.
To ensure compliance with the Ordot Dump Consent Decree requirements for the Dump Closure, New Landfill Operation.
To initiate the objectives of waste recycling for residential wastes through a Recycling Division.

**Short-term Goals:**

1 Privatize the collection of residential solid wastes.
2 Transition affected employees into other areas as applicable.
3 Implement the Recycling Division.
4 Comply with the Consent Decree Order
5 Upgrade the Ordot Dump operations to comply with sanitary landfill regulations.

| Workload Output | | | |
|---|---|---|---|
| Workload Indicator: | FY 2004 Level of Accomplishment | FY 2005 Anticipated Level | FY 2006 Proposed Request |
| Privatization Contract Completion | 0% | 50% | 100% |
| Establish Recycling Division | 0% | 50% | 75% |
| Ordot Dump Clean-up | 25% | 50% | 75% |
| Consent Decree Order Compliance | 25% | 50% | 100% |
| | | | |
| | | | |
| | | | |
| | | | |

Function : Infrastructure, Utilities & Transportation
Agency:   Department of Public Works
Program: Solid Waste Management

**EQUIPMENT/CAPITAL LISTING:**

| Description | Quantity | Percentage of Use | Comments |
|---|---|---|---|
| Deskjet Printer | 1 | 100% | |
| Computers | 1 | 100% | |
| Canon Copier | 1 | 100% | |
| Trucks, Refuse | 12 | 100% | Collection |
| Trucks, Refuse, Baby | 1 | 100% | Collection |
| Trucks, Pickup | 5 | 100% | Collection |
| Trucks, Dump | 7 | 100% | Landfill |
| Excavator | 2 | 100% | Landfill and Coral Pit |
| Compactor | 1 | 100% | Landfill |
| Payloader | 1 | 100% | Landfill |
| Rolloff Trucks | 4 | 100% | Transfer Stations |
| Mitsubishi Montero | 1 | | Being Repaired |
| | | | |
| | | | |
| **CUSTOMER SERVICE (TIPPING FEE)** | | | |
| Xerox Copier Document Centre 440ST | 1 | 100% | |
| Computer System | 3 | 100% | |
| HP Laserjet Printer | 1 | 100% | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| SPACE REQUIREMENT (for Personnel and Equipment/Capital) | Total Program Space (Sq. Ft.): | | Total Program Space Occupied (Sq. Ft.): 2,014,742 | |
|---|---|---|---|---|
| Description | Square Feet | Percent of Total Program Space | Comments | |
| Office | 10,000 | 0.4963% | | |
| Transfer Stations | 150 | 0.0074% | | |
| Landfill | 2,000,000 | 99.2683% | | |
| Parking Lot for Refuse Trucks | 3,200 | 0.1588% | | |
| Customer Service Tipping Fee Office | 1,392 | 0.0691% | | |
| Total: | 2,014,742 | 100.0000% | | |

Schedule A - Off-Island Travel

**Department:** PUBLIC WORKS
**Division:** SOLID WASTE MANAGEMENT
**Program:** SOLID WASTE MANAGEMENT

| Purpose / Justification for Travel | | | | |
|---|---|---|---|---|

Travel Date: _____     No. of Travelers: _____ *

| Position Title of Traveler(s) | Air Fare | Per diem | Registration | Total Cost |
|---|---|---|---|---|
| | $      - | $      - | $      - | $      - |
| | $      - | $      - | $      - | $      - |

| Purpose / Justification for Travel | | | | |
|---|---|---|---|---|

Travel Date: _____     No. of Travelers: _____ *

| Position Title of Traveler(s) | Air Fare | Per diem | Registration | Total Cost |
|---|---|---|---|---|
| | $      - | $      - | $      - | $      - |
| | $      - | $      - | $      - | $      - |

| Purpose / Justification for Travel | | | | |
|---|---|---|---|---|

Travel Date: _____     No. of Travelers: _____ *

| Position Title of Traveler(s) | Air Fare | Per diem | Registration | Total Cost |
|---|---|---|---|---|
| | $      - | $      - | $      - | $      - |
| | $      - | $      - | $      - | $      - |

* Provide justification for more than one traveler to the same conference / training / workshop / etc.



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO
## DIVISION OF SOLID WASTE
# Letter of Transmittal

COPY

| | |
|---|---|
| **Date:** July 24, 2006 | |
| **To:** Public Utilities Commission | |
| **Attn.:** Harry Boertzel | |
| **cc:** | |
| **From:** Cynthia U. Jackson, Consent Decree Project Manager | |
| **Re:** 3rd PUC Quarterly Report and Financial Summary Reports | |
| **Via:** Delivery | |

RECEIVED
JUL 25 2006
Public Utilities Commission
of Guam

We are sending herewith the following:

☐ Drawing Originals ☐ Copies of Drawings ☐ Specifications ☐ Electronic File on Diskette(s)
☐ Shop Drawings ☐ Letter/Memorandum ☒ Other: 3rd Quarterly Report

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS
INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3249

This package includes the following:

| Qty | Unit | Description | FIN. REPORTS |
|---|---|---|---|
| 1 | Set | 3rd PUC Quarterly Report with Financial Summary Reports | 5 DOCS. |
| | | | |
| | | | |
| | | | |

These are transmitted as indicated below:

☒ For your use ☒ As Requested ☐ For Review/Approval ☐ For Review and Comment ☐ Others
☐ Submittal Package ( ) ☐ Return after loan to us (thanks) ☐ Return after Shop Drawing Review

Remarks:

Please see attachment. 7/24/06 4:55 PM.
ATTEMPTED DELIVERY/NO ONE AT OFFICE

**Erwin Cruz**

| Received By: | Date: | Sender |
|---|---|---|

542 North Marine Corps Drive, Tamuning, Guam 96911 / Solid Waste Superintendent – (671) 647-4344 / Solid Waste Management – (671) 647-5058/ 646- 3119;
Fax: (671) 649-3777 / Tipping Fee Customer Services – (671) 646- 3111/3147/3109; Fax; (671) 647-4352 / Consent Decree Section – (671) 646-3249/3164/3239; Fax:
(671) 649-3777 / Transfer Stations: Agat - (671) 565-9608; Dededo - (671) 632-0674; Malojloj – (671) 828-8621; Ordot Dump – (671) 472-2710

July 20, 2006

Harry M. Boertzel
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation entered into by Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits herewith the **Third Quarterly Progress Report** as mandated and described in Paragraph 12 of the stipulation. Transmittal of this document and all attachments will be hand-delivered to your office.

Should you have any questions, please contact Ms. Cynthia U. Jackson, Consent Decree Compliance Team DPW Representative and Project Manager, at (671) 646-3239.

<div align="center">CERTIFICATION STATEMENT</div>

I certify under penalty of law that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.


_____
Adrienne Loerzel
Govenor's Chairperson
Consent Decree Compliance Team


_____
Cynthia U. Jackson
Consent Decree Project Manager
Solid Waste Management Division


_____
Date


_7/24/06_____
Date


Cc:     Helen Kennedy, Attorney General of Guam
        Randy Sablan, Acting Administrator, Guam EPA

EKC/CUJ:ECRUZ
7/20/06
cc:     Project File



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

July 20, 2006

Harry M. Boertzel
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation entered into by Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits herein with the **Third Quarterly Progress Report** as mandated and described in Paragraph 12 of the stipulation. Transmittal of this document and all attachments will be hand-delivered to your office.

Should you have any questions, please contact Ms. Cynthia U. Jackson, Consent Decree Compliance Team DPW Representative and Project Manager, at (671) 646-3239.

### CERTIFICATION STATEMENT

I certify under penalty of law that I have examined and am familiar with the information submitted in this document and all attachments and that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.

_____
Adrienne Loerzel
Govenor's Chairperson
Consent Decree Compliance Team

_____
Date

_____
Cynthia U. Jackson
Consent Decree Project Manager
Solid Waste Management Division

_7/20/06___
Date



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

## DIVISION OF SOLID WASTE
# Letter of Transmittal



| | |
|---|---|
| **Date:** October 20, 2006 | |
| **To:** Guam Public Utilities Commission (PUC) | |
| **Attn.:** Harry M. Boertzel | |
| **cc:** | |
| **From: Lawrence P. Perez, Director** | |
| **Re: 4ᵗʰ PUC Quarterly Report** | |
| **Via:** Delivery | |
| We are sending herewith the following: | |

☐ Drawing Originals    ☐ Copies of Drawings    ☐ Specifications    ☐ Electronic File on Diskette(s)

☐ Shop Drawings    ☐ Letter/Memorandum    ☒ Other: Financial Statements/Quarterly Report

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS
INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3249.

**This package includes the following:**

| Qty | Unit | Description |
|---|---|---|
| 1 | Set | 4ᵗʰ Quarterly Report Narrative of PUC Orders |
| 1 | Set | 4ᵗʰ Quarterly Report of financial statements, summaries, expenditures and other financial information |
| | | |
| | | |
| | | |

These are transmitted as indicated below:

☐ For your use    ☐ As Requested    ☒ For Review/Approval    ☐ For Review and Comment    ☐ Others

☐ Submittal Package ( )    ☐ Return after loan to us (thanks)    ☐ Return after Shop Drawing Review

Remarks:

**Please see attachments.**

RECEIVED
OCT 20 2006
Public Utilities Commission
of Guam

**Cynthia U. Jackson**
**Consent Decree Project Manager**

Received By:      Date:      Sender

542 North Marine Corps Drive, Tamuning, Guam 96911 / Solid Waste Superintendent – (671) 647-4344 / Solid Waste Management – (671) 647-5058/ 646- 3119;
Fax: (671) 649-3777 / Tipping Fee Customer Services – (671) 646- 3111/3147/3109; Fax: (671) 647-4352 / Consent Decree Section – (671) 646-3249/3164/3239; Fax:
(671) 649-3777 / Transfer Stations: Agat - (671) 565-9608; Dededo - (671) 632-0674; Malojloj – (671) 828-8621; Ordot Dump – (671) 472-2710

October 20, 2006

**Harry M. Boertzel**
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation entered into by Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits hereinwith the **Fourth Quarterly Progress Report** as mandated and described in Paragraph 12 of the stipulation. Transmittal of this document and all attachments will be hand-delivered to your office.

Should you have any questions, please contact Ms. Cynthia U. Jackson, Consent Decree Compliance Team DPW Representative and Project Manager, at (671) 646-3239.

## CERTIFICATION STATEMENT

I certify under penalty of law that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.

Lawrence P. Perez
Director
Consent Decree Compliance Team Chairperson

Cynthia U. Jackson
Consent Decree Project Manager
Solid Waste Division

10/20/06
Date

_____
Date

*EKC/CUJ:ECRUZ*
*10/19/06*
*cc:     Project File*
*        Dir's Chrono*

**Balance Sheet**
**Special Revenue Funds**
For the Fiscal Year Ended September 30

Per GASB REPORTING
FY2005        FY2006
              9/30/2006

| Assets | Solid Waste Operation (Audited) | Solid Waste Operation (Preliminary Draft) |
|---|---|---|
| Current Assets | | |
| Cash & equivalents | $514,611 | $842,252 |
| Investments | 0 | 0 |
| Tax receivables, net | 0 | 0 |
| Interfund receivables | 0 | 0 |
| A/R federal agencies | 0 | 0 |
| Other receivables, net | 1,698,865 | 2,205,724 |
| Inventories | 0 | 0 |
| Prepayments | 0 | 0 |
| Deposits & other assets | 0 | 0 |
| Total Current Assets | 2,213,476 | 3,047,976 |
| | | |
| Amount to be provided for retirement of debt | 0 | 0 |
| | | |
| Amount available in debt service funds | 0 | 0 |
| | | |
| Restricted Assets | 0 | 0 |
| | | |
| Long-Term Assets | | |
| Support assets | 0 | 0 |
| Capital leases | 0 | 0 |
| Buildings & improvements | 0 | 0 |
| Plant in service | 0 | 0 |
| Gross long-term assets | 0 | 0 |
| Less accumulated depreciation | 0 | 0 |
| Long-term assets, net of depreciation | 0 | 0 |
| | | |
| Construction in progress | 0 | 0 |
| Land | 0 | 0 |
| Other | 0 | 0 |
| Total Long-Term Assets | 0 | 0 |
| | | |
| Total Assets | $2,213,476 | $3,047,976 |

## Balance Sheet
Special Revenue Funds
For the Fiscal Year Ended September 30

| | FY2005 | FY2006 |
|---|---|---|
| | | 9/30/2006 |
| | Solid | Solid |
| | Waste | Waste |
| | Operation | Operation |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Cash overdraft | $0 | $0 |
| Current portion of debt & related interes | 0 | 0 |
| Accounts payable | 0 | 0 |
| Accrued payroll & other | 163,734 | 140,147 |
| Interfund payables | 1,250,805 | 1,018,894 |
| A/P federal agencies | 0 | 0 |
| Deferred revenue | 962,829 | 962,829 |
| Estimated tax refunds | 0 | 0 |
| Deposits & liabilities | 0 | 0 |
| **Total Current Liabilities** | 2,377,368 | 2,121,870 |
| | | |
| **Deferred Liabilities** | | |
| Vacation leave accrual | 0 | 0 |
| Contracts & Leases | 0 | 0 |
| Notes payable & bonds payable | 0 | 0 |
| Accrued unfunded retirement costs | 0 | 0 |
| **Total Deferred Liabilities** | 0 | 0 |
| | | |
| **Total Liabilities** | 2,377,368 | 2,121,870 |
| | | |
| **Fund Equity (Deficit)** | | |
| Contributed capital: | | |
| Government of Guam | 0 | 0 |
| Federal Government | 0 | 0 |
| Other | 0 | 0 |
| Retained earnings: | | |
| Restricted | 0 | 0 |
| Unrestricted | 0 | 0 |
| Fund Balance: | | |
| Reserved for: | | |
| Debt service | 0 | 0 |
| Related assets | 0 | 0 |
| Encumbrances | 179,336 | 608,507 |
| Continuing appropriations | 0 | 0 |
| Unreserved | (343,829) | 317,599 |
| **Total Fund Equity (Deficit)** | (163,892) | 926,106 |
| | | |
| **Total Liabilities and Fund Equity** | $2,213,476 | $3,047,976 |

**Statement of Revenues, Expenditures**
**and Changes in Fund Balance**
**Special Revenue Funds**
**For Twelve Months Ended September 30**

| | FY2006 | FY2006 |
|---|---|---|
| | | 9/30/2006 |
| | Solid | Solid |
| | Waste | Waste |
| | Operation | Operation |
| **Revenues** | | |
| Taxes | $0 | $0 |
| Licenses, fees & permits | 5,904,317 | 5,684,155 |
| Use of money & property | 0 | 2,913 |
| Federal contributions | 0 | 0 |
| Other | 0 | 0 |
| **Total Revenues** | 5,904,317 | 5,687,068 |
| **Expenditures** | | |
| General government | 1,434 | 5,286 |
| Protection of life & property | 0 | 0 |
| Public health | 0 | 0 |
| Community services | 0 | 0 |
| Recreation | 0 | 0 |
| Individual & collective rights | 0 | 0 |
| Transportation | 0 | 0 |
| Education | 0 | 0 |
| Protection of environment & resources | 5,159,904 | 4,591,906 |
| Economic development | 0 | 0 |
| Transfers to persons | 0 | 0 |
| Interest | 0 | 0 |
| Principal | 0 | 0 |
| **Total Expenditures** | 5,161,338 | 4,597,195 |
| **Total Revenue Over (Under) Expenditures** | 742,978 | 1,089,874 |
| **Other Sources (Uses)** | | |
| Addition to long-term debt | 0 | 0 |
| Transfers in | 100,000 | 0 |
| Transfers out | 0 | 0 |
| Other sources | 0 | 124 |
| Other uses | 0 | 0 |
| Other financing uses- early extinguishment | 0 | 0 |
| **Total Sources (Uses)** | 100,000 | 124 |
| **Excess (Deficiency) of Revenues and Other Sources** | | |
| **Over Expenditures and Other Uses** | 842,979 | 1,089,998 |
| **Beginning Fixed Balance (Deficit)** | (1,006,871) | (183,892) |
| Adjustment due to GASB33 | | |
| Adjusted Beginning Fund Balance | | |
| Equity Transfers in | 0 | 0 |
| Equity Transfers Out | 0 | 0 |
| **Ending Fund Balance (Deficit)** | ($163,892) | $926,106 |

**DEPARTMENT OF PUBLIC WORKS**
**Solid Waste Management Division**
**Statement of Revenues/Cash/Appropriations & Expenditures**

| Fiscal Year | Revenues | Cash Collections | Appropriations | Expenditures | Ratio | |
|---|---|---|---|---|---|---|
| | | | | | Cash/Rev | Cash/Exp. |
| 2006 | 6,455,084.00 | 5,173,411.06 | 5,822,582.00 | 4,508,712.90 | 80.1448% | 114.7425% |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | 6,455,084.00 | 5,173,411.06 | 5,822,582.00 | 4,508,712.90 | 80.1448% | 114.7425% |

Notes:
FY 2006 - Data Source: AS400 printout FY06 billings/collections/appropriation, 10/06/06, 10/12/06, 10/10/06.

SUPPLEMENTAL DOCUMENTS FOR
SUMMARY OF BILLINGS/CASH COLLECTIONS BY CUSTOMERS FY 2006

Report
Run Date: 10/06/06
OWATAC
1134RACE11

Page No : 1
Run Time : 14:54:37

Summary Of Accrued Revenues (Billings) By Customer Type By Month
Tiptor Fee System

| | OCT 2005 APR 2006 | NOV 2005 MAY 2006 | DEC 2005 JUN 2006 | JAN 2006 JUL 2006 | FEB 2006 AUG 2006 | MAR 2006 SEP 2006 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 241,822.19 202,311.91 | 234,696.00 313,645.00 | 107,260.03 198,435.90 | 287,564.00 289,630.00 | 278,115.00 310,570.00 | 217,952.50 142,985.00 |
| OCH BILLINGS | 8,532.00 5,250.00 | 9,440.00 5,325.00 | 7,795.00 7,245.00 | 8,200.00 5,385.24 | 4,250.00 6,485.00 | 9,100.00 8,625.00 |
| RESIDENTIAL BILLINGS | 187,184.00 233,740.00 | 221,954.00 214,682.00 | 232,346.00 234,364.00 | 224,262.00 234,206.00 | 224,478.22 235,746.00 | 235,270.00 236,622.00 |
| FINAL TOTALS | 437,736.00 541,501.23 | 546,463.00 533,052.00 | 547,201.36 541,144.03 | 840,124.00 529,641.00 | 517,282.00 552,001.00 | 555,058.122.50 587,602.23 |

Report : DORSUR?
Run Date : 10/12/?4

Summary of Cash Collections by Tipping Fee System Type by Month

Page No :
Tab Time :

P.4: 6

| | OCT 2005 APR 2016 | NOV 2005 NOV 2006 | DEC 2005 JAN 2006 | JAN 2006 JUL 2006 | FEB 2006 AUG 2006 | MAR 2006 SEP 2006 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 229,204.00 249,397.00, | 480,802 35 274,282 51- | 156,242.93 337,760.06, | 362,739.43 264,362.54 | 235,014.64 338,550.45 | 259,705.28 288,310 76 |
| DCR BILLINGS | 4,460.00 2,795 00, | 4,474.20 2,142.00, | 5,224.00 3,624.00, | 5,835.00 9,755.00, | 5,236.00 2,395.00 | 9,432 60 9,826 00 |
| RESIDENTIAL BILLINGS | 47,306.00 162,516.00 | 44,622.05 275,084.91- | 22,082.00 96,878.09 | 14,077 00 251,508 76 | 12,322.00 282,252.14 | 22,469.00 89,840.63 |
| SUMITTIE | | | | | | |
| CREDIT LANDFILL | 9,336.35 12,147.32 | 13,433.00 17,224.50 | 11,980.00 12,502.50, | 12 518.00 14 177.50 | 11,913.00 14,064.50, | 12,942.50 16,674.18 |
| AGAT TRANSFER STATION | 2,464.00 1,430.00, | 1,377.00 1,675.00- | 1,756.00 1,810.00, | 2,193.00 2,298 00 | 1,980.00 1,600.00 | 2,650.00 1,818.00 |
| DEDEDO TRANSFER STATION | 4,308.00 4,827.80, | 6,123.00 5,760.00 | 6,194 00 5,660.00, | 6,955.00 4,270.00 | 5,270.00 5,898.00 | 5,230.00 5,835.00 |
| MALOJLOJ TRANSFER STATION | 1,224.00 1,260.00, | 1,296.00 1,720.00 | 1,720.00 1,280.00, | 1,655.00 1,950.00, | 1,270.00 1,655.00, | 1,440.00 1,515.00, |
| FINAL TOTALS | 131,184.00 426,191.00 | 564,310.20 575,036.92 | 414,244.93 482,604.58 | 424,180.63 550,506.70 | 201,303.64 467,162.00 | 134,589 36 407,615.91 |

**DEPARTMENT OF PUBLIC WORKS**
**SOLID WASTE MANAGEMENT**
**Summary of Billings/Cash Collections By Customer**

| Customer | Oct. 2005 | Nov. 2005 | Dec. 2005 | Jan. 2006 | Feb. 2006 | Mar. 2006 | Apr. 2006 | May-06 | Jun 2006 | Jul 2006 | Aug. 2006 | Sept. 2006 | Total | Coll. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial Haulers:** | | | | | | | | | | | | | | |
| Billing | 241,820.00 | 308,069.00 | 307,260.00 | 287,664.00 | 278,316.00 | 317,952.00 | 302,555.00 | 313,645.00 | 289,435.00 | 289,660.00 | 310,570.00 | 342,955.00 | 3,609,760.00 | |
| Cash Collection | 225,104.00 | 460,802.05 | 369,262.93 | 362,739.83 | 235,014.04 | 259,765.28 | 245,187.00 | 274,282.61 | 332,760.08 | 264,553.94 | 138,550.45 | 286,310.76 | 3,461,303.47 | 0.958866 |
| Balance | 16,716.00 | -172,733.25 | -49,023.33 | -65,175.83 | 43,300.36 | 58,246.72 | 57,358.90 | 39,362.49 | -33,325.08 | 25,096.06 | 172,019.55 | 56,644.24 | 148,456.53 | 0.04 |
| No. of Customer | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | | |
| **Other Commercial Haulers:** | | | | | | | | | | | | | | |
| Billing | 8,532.00 | 8,440.00 | 7,795.00 | 8,200.00 | 4,190.00 | 5,100.00 | 5,210.00 | 5,325.00 | 7,345.00 | 5,385.00 | 6,485.00 | 8,025.00 | 80,032.00 | |
| Cash Collection | 4,440.00 | 4,474.00 | 3,885.00 | 3,865.00 | 5,336.00 | 9,632.60 | 2,796.60 | 3,340.00 | 3,924.00 | 9,755.00 | 3,596.00 | 5,830.00 | 62,330.60 | 0.778821 |
| Balance | 4,092.00 | 3,966.00 | 2,471.00 | 4,315.00 | -1,146.00 | -4,532.60 | 2,415.00 | 1,985.00 | 3,421.00 | -4,370.00 | 2,890.00 | 2,195.00 | 17,701.40 | 0.22 |
| No. of Customer | 19 | 18 | 15 | 16 | 14 | 21 | 17 | 14 | 18 | 15 | 15 | 15 | | |
| **Residential:** | | | | | | | | | | | | | | |
| Billing | 187,384.00 | 231,954.00 | 232,146.00 | 234,360.00 | 234,778.00 | 235,270.00 | 233,740.00 | 234,092.00 | 234,564.00 | 234,806.00 | 235,748.00 | 236,622.00 | 2,765,262.00 | |
| Cash Collection | 63,306.00 | 46,823.05 | 33,092.00 | 34,077.00 | 80,522.00 | 23,969.00 | 159,511.00 | 275,054.91 | 94,678.00 | 251,508.78 | 282,252.14 | 89,540.63 | 1,383,534.49 | 0.500327 |
| Balance | 124,078.00 | 185,130.95 | 199,054.00 | 200,283.00 | 204,256.00 | 211,301.00 | 76,229.00 | -40,962.91 | 139,408.00 | -16,702.76 | -46,506.14 | 147,081.37 | 1,381,727.51 | 0.50 |
| No. of Customer | 23,423 | 23,442 | 23,461 | 23,464 | 23,506 | 23,558 | 23,407 | 23,450 | 23,474 | 23,660 | 23,842 | 23,789 | | |
| **Total:** | | | | | | | | | | | | | | |
| Billing | 437,736.00 | 548,463.00 | 547,201.00 | 540,124.00 | 517,283.00 | 558,322.00 | 541,505.00 | 553,062.00 | 531,144.00 | 529,841.00 | 552,801.00 | 587,602.00 | 6,455,084.00 | |
| Cash Collection | 292,850.00 | 532,099.30 | 384,698.93 | 400,701.63 | 517,875.64 | 293,306.88 | 406,503.00 | 552,677.42 | 431,562.08 | 525,817.70 | 424,397.59 | 381,681.39 | 4,907,168.58 | 0.760202 |
| Balance | 144,886.00 | 16,363.70 | 162,502.07 | 139,422.37 | 246,410.36 | 265,015.12 | 135,002.00 | 384.58 | 109,581.92 | 4,023.30 | 128,403.41 | 205,920.61 | 1,547,915.44 | 0.24 |
| No. of Customer | 15 | 18 | 15 | 18 | 14 | 21 | 17 | 14 | 18 | 15 | 15 | 15 | | |
| **Self Drop Customer:** | | | | | | | | | | | | | | |
| Ordot Landfill | 9,338.00 | 13,413.00 | 11,980.00 | 12,529.00 | 11,911.00 | 12,982.50 | 12,347.50 | 17,224.50 | 12,502.50 | 14,179.00 | 14,054.00 | 16,624.50 | 159,086.00 | |
| Agat Transfer Station | 1,844.00 | 1,377.00 | 1,750.00 | 2,100.00 | 1,980.00 | 1,630.00 | 1,430.00 | 1,875.00 | 1,510.00 | 2,290.00 | 1,400.00 | 1,830.00 | 20,616.00 | |
| Dededo Transfer Station | 4,108.00 | 6,123.00 | 6,140.00 | 6,995.00 | 5,270.00 | 5,230.00 | 4,827.50 | 5,740.00 | 5,640.00 | 6,270.00 | 5,885.00 | 5,935.00 | 68,173.50 | |
| Malojloj Transfer Station | 1,224.00 | 1,298.00 | 1,720.00 | 1,855.00 | 1,270.00 | 1,440.00 | 1,260.00 | 1,720.00 | 1,390.00 | 1,950.00 | 1,695.00 | 1,545.00 | 18,367.00 | |
| Total Self Drop | 16,314.00 | 22,211.00 | 21,590.00 | 23,479.00 | 20,431.00 | 21,282.50 | 19,865.00 | 26,359.50 | 21,042.50 | 24,689.00 | 23,044.50 | 25,934.50 | 266,242.50 | |
| **GRAND TOTALS:** | | | | | | | | | | | | | | |
| Billings (CHOCHU/R) | 437,736.00 | 548,463.00 | 547,201.00 | 540,124.00 | 517,283.00 | 558,322.00 | 541,505.00 | 553,062.00 | 531,144.00 | 529,841.00 | 552,801.00 | 587,602.00 | 6,455,084.00 | |
| Cash Coll (CHOCHU/R) | 292,850.00 | 532,099.30 | 394,698.93 | 400,701.63 | 270,872.84 | 283,306.88 | 406,503.00 | 552,677.42 | 431,562.08 | 525,817.70 | 424,397.59 | 381,681.39 | 4,907,168.58 | 0.76 |
| Cash (Self drop) | 16,314.00 | 22,211.00 | 21,580.00 | 23,479.00 | 20,431.00 | 21,282.50 | 19,865.00 | 26,359.50 | 21,042.50 | 24,689.00 | 23,044.50 | 25,934.50 | 298,242.50 | |
| TOTAL CASH COLLECTIONS | 309,164.00 | 554,310.30 | 416,288.93 | 424,180.63 | 291,303.84 | 314,589.38 | 426,368.00 | 579,036.92 | 452,604.58 | 550,506.70 | 447,442.09 | 407,615.89 | 5,173,411.06 | |

**DEPARTMENT OF PUBLIC WORKS**
**Solid Waste Management Division**
**Statement of Expenditures & Encumbrances**
**FY 2002 to FY 2006**

AS 400

| Obj Class | Description | FY 2006 Expend | FY 2006 Encumb | FY 2005 Expend | FY 2005 Encumb | FY 2004 Expend | FY 2004 Encumb | FY 2003 Expend | FY 2003 Encumb | FY 2002 Expend | FY 2002 Encumb |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Salaries | 2,741,516.22 | | 2,654,036.16 | | 2,454,114.62 | | 2,002,363.27 | | 1,861,720.63 | |
| 112 | Overtime | 96,411.62 | | 27,096.81 | | 122,828.78 | | 45,957.07 | | 73,984.28 | |
| 113 | Benefits | 782,077.33 | 593.82 | 719,415.50 | | 680,981.14 | | 564,684.88 | | 501,937.81 | |
| 220 | Travel | 23,685.66 | | 0.00 | | 2,510.52 | 3,125.00 | 5,340.32 | 3,370.00 | 0.00 | |
| 230 | Contractual | 496,692.38 | 184,671.57 | 1,135,184.08 | 94,448.32 | 331,791.70 | 44,481.89 | 671,819.97 | 89,536.61 | 790,083.32 | 131,133.05 |
| 240 | Material & Supplies | 382,225.37 | 325,456.81 | 241,967.84 | 21,242.94 | 278,327.46 | 27,377.65 | 204,072.15 | 36,799.76 | 211,002.05 | 50,207.37 |
| 250 | Equipment (Under $5000) | 16,476.23 | 33,681.14 | 83.95 | | 5,532.16 | | 12,228.93 | | 3,054.54 | 1,510.85 |
| 270 | Workman's Compensation | 0.00 | | | | | | | | | |
| 271 | Drug Testing | 787.50 | | | | | | | | | |
| 290 | Miscellaneous | | | 0.00 | | | | | | | |
| 361 | Power | 6,535.19 | 19,812.81 | 7,217.96 | 7,782.04 | 9,262.98 | 5,737.02 | 92,848.00 | | 6,483.77 | 19,864.23 |
| 362 | Water | 1,665.43 | 4,898.57 | 6,455.92 | 108.08 | 692.96 | 5,871.04 | 1,833.55 | 2,666.45 | 2,364.00 | |
| 363 | Telephone/Toll Charges | 7,640.00 | 0.01 | 7,535.71 | 104.29 | 6,967.15 | 672.85 | 7,743.25 | 2,896.75 | 7,131.53 | 8.47 |
| 450 | Capital Outlay (Over $5000) | 11,000.00 | 5,500.00 | 297,499.55 | 2,190.00 | 77,417.01 | 57,159.00 | 59,463.08 | 58,500.00 | 21,808.00 | 15,824.00 |
| | Total | 4,508,712.91 | 554,614.73 | 5,096,473.48 | 125,873.67 | 3,970,426.48 | 144,424.45 | 3,686,454.47 | 193,769.57 | 3,479,549.93 | 218,547.97 |

Solid Waste Management
Analysis of 25% Rate Increase for TF Escrow Account

FN: TF 25% Escrow Account

Date: 10/13/2006

| Customer Classification | Nov. 2005 | Dec. 2005 | Jan. 2006 | Feb. 2006 | Mar. 2006 | Apr. 2006 | May-06 | Jun. 2006 | Jul. 2006 | Aug. 2006 | Sept. 2006 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYMENT** | | | | | | | | | | | | |
| **Commercial Haulers - Payment** | | | | | | | | | | | | |
| CH - Payment | | | | | 259,705 | 245,197 | 274,283 | 332,760 | 264,554 | 138,550 | 286,311 | 1,801,360 |
| OC - Payment | | | | | 9,633 | 2,795 | 3,340 | 3,924 | 9,755 | 3,596 | 5,830 | 38,872 |
| Residential - Payment | | | | | 23,969 | 158,511 | 275,065 | 94,878 | 251,509 | 282,252 | 89,541 | 1,175,714 |
| **Total Payment - CH/OC/Residential** | | | | | | | | | | | | 3,015,946 |
| **25% Payment Breakdown** | | | | | | | | | | | | |
| 25% Commercial Haulers | 0 | 0 | 0 | 0 | 64,926 | 61,299 | 68,571 | 83,190 | 66,138 | 34,638 | 71,578 | 450,340 |
| 25% Other Commercial Haulers | 0 | 0 | 0 | 0 | 2,408 | 699 | 835 | 981 | 2,439 | 899 | 1,458 | 9,718 |
| 25% Residential | 0 | 0 | 0 | 0 | 5,992 | 39,628 | 68,764 | 23,720 | 62,877 | 70,563 | 22,385 | 293,929 |
| **Total 25% Payment - CH/OC/R** | 0 | 0 | 0 | 0 | | | | | | | | 763,987 |
| **Uncompacted/Cash Transactions** | | | | | | | | | | | | |
| Uncompacted (Order - 341661005) | 13,413 | 11,960 | 12,529 | 11,911 | 12,983 | 12,348 | 17,225 | 12,503 | 14,179 | 14,055 | 16,625 | 149,728 |
| 25% Uncompacted (Order - 341661005) | 3,363 | 2,990 | 3,132 | 2,978 | 3,246 | 3,087 | 4,306 | 3,126 | 3,545 | 3,514 | 4,156 | 37,432 |
| **Cash Collection - Transfer Stations:** | 0 | 0 | 0 | 0 | | | | | | | | 0 |
| Apat (341661006) | 1,377 | 1,750 | 2,100 | 1,980 | 1,630 | 1,430 | 1,875 | 1,510 | 2,290 | 1,400 | 1,830 | 18,972 |
| Dedaco (341661007) | 6,123 | 6,140 | 6,995 | 5,270 | 5,230 | 4,828 | 5,740 | 5,640 | 6,270 | 5,895 | 5,335 | 64,066 |
| Malolo (341661008) | 1,298 | 1,720 | 1,855 | 1,270 | 1,440 | 1,260 | 1,720 | 1,390 | 1,950 | 1,695 | 1,545 | 17,143 |
| **Total - Transfer Stations** | 8,798 | 9,610 | 10,950 | 8,520 | 8,300 | 7,518 | 9,135 | 8,540 | 10,510 | 8,980 | 9,310 | 100,181 |
| **Total 25% Order/Transfer Stations** | | | | | | | | | | | | 26,046 |
| **Summary** | | | | | | | | | | | | |
| 25% Commercial Haulers | 0 | 0 | 0 | 0 | 64,926 | 61,299 | 68,571 | 83,190 | 66,138 | 34,638 | 71,578 | 450,340 |
| 25% Other Commercial Haulers | 0 | 0 | 0 | 0 | 2,408 | 699 | 835 | 981 | 2,439 | 899 | 1,458 | 9,718 |
| 25% Residential | 0 | 0 | 0 | 0 | 5,992 | 39,628 | 68,764 | 23,720 | 62,877 | 70,563 | 22,385 | 293,929 |
| 25% Uncompacted (Order - 341661005) | 3,353 | 2,990 | 3,132 | 2,978 | 3,246 | 3,087 | 4,306 | 3,126 | 3,545 | 3,514 | 4,156 | 37,432 |
| 25% Cash - Transfer Stations | 2,200 | 2,403 | 2,738 | 2,130 | 2,075 | 1,879 | 2,284 | 2,135 | 2,628 | 2,248 | 2,328 | 25,045 |

Solid Waste Management
Analysis of 25% Rate Increase for TF Escrow Account

FN: TF 25% Escrow Account

Date: 10/13/2006

| Customer Classification | Nov. 2005 | Dec. 2005 | Jan. 2006 | Feb. 2006 | Mar. 2006 | Apr. 2006 | May-06 | Jun. 2006 | Jul. 2006 | Aug. 2006 | Sept. 2006 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - Payment/Cash (25%) | 5,603 | 6,368 | 5,670 | 8,108 | 78,947 | 168,552 | 14,798 | 113,151 | 137,827 | 111,881 | 101,904 | 816,464 |

Notes:
Payment for November, 2005 bills were assumed that they were paid in March 2006(agreed upon with DOA, Goody, OAG)

Less: Amount deposited into Escrow (1416102111) to date    -584,862

Total amount due to the escrow account as of 9/2006    231,601

Cash transactions are actual cash collection during the service month.

Data Source: AS400 printout dated 10/12/06.

| | | | | | | | | | | | | 0 | 0 |

2

Run Date : 10/10/02
Run Time : 9:23:03

User ID . . . . : DPWDEBB
To date . . . . : 9/2002
Account . . . . : 5416A021050SE402
Dept/Division : 5416A021050SE402

STATEMENT OF APPROPRIATIONS, ALLOTMENT, OUTSTANDING ENCUMBRANCE AND EXPENDITURES

Page :
Program: PRTAPPH

Exclude Object Codes:

| Account Number | Account Name | YTD Allotment | YTD Expenditures | O/S Encumbrance | Available Funds | Unalloted Balance |
|---|---|---|---|---|---|---|
| TOC Appropriation | | | | | | |
| 5416A021050SE401111 | SOLID WASTE FUND | 1,864,868.56 | 1,861,720.63 | | 3,147.93 | |
| 5416A021050SE401112 | SOLID WASTE FUND | 75,000.00 | 73,984.28 | | 1,015.72 | |
| 5416A021050SE401113 | 0652.2002.807.A.2050.8901.000 | 603,194.84 | 603,194.84 | 501,937.81 | 101,257.03 | |
| 5416A021050SE401220 | SOLID WASTE FUND | 18,000.00 | | | 18,000.00 | |
| 5416A021050SE401230 | SOLID WASTE FUND | 990,642.00 | 790,063.32 | 131,133.05 | 69,445.63 | |
| 5416A021050SE401240 | SOLID WASTE FUND | 326,667.00 | 211,002.05 | 50,207.37 | 65,457.58 | |
| 5416A021050SE401150 | SOLID WASTE FUND | 20,000.00 | | | | |
| 5416A021050SE401161 | SOLID WASTE FUND | 26,348.00 | 1,054.54 | 1,510.85 | 15,434.61 | |
| 5416A021050SE402362 | SOLID WASTE FUND | 26,348.00 | 6,483.77 | 19,864.23 | | |
| 5416A021050SE402363 | SOLID WASTE FUND | 2,364.00 | 2,364.00 | | | |
| 5416A021050SE401450 | SOLID WASTE FUND | 7,140.00 | 7,331.52 | 8.47 | | |
| | | 205,000.00 | 21,908.00 | 15,824.00 | 167,168.00 | |
| SB401 PROGRAM TOTALS | | | | | | |
| 10 | DEPARTMENT TOTALS: | Count: | | | | |
| | | 4,139,224.40 | 3,479,549.93 | 218,547.97 | 441,126.50 | |
| | | 4,139,224.40 | 3,479,549.93 | 218,547.97 | 441,126.50 | |
| AO2 | AFTR+FY TOTALS: | Count: 11 | | | | |
| | | 4,139,224.40 | 3,479,549.93 | 218,547.97 | 441,126.50 | |
| 416 | FUND TOTALS | Count: 11 | | | | |
| | | 4,139,224.40 | 3,479,549.93 | 218,547.97 | 441,126.50 | |
| FINAL TOTALS | | Count: 11 | | | | |
| | | 4,139,224.40 | 3,479,549.93 | 218,547.97 | 441,126.50 | |

Run Date . . . : 10/10/06  
Run Time . . . : 9:24:46  

User ID . . . . : DWHUEHB  
To Date . . . . : 9/2003*  
Account . . . . : 5416A031050SE001  
Dept/Division . :  

**STATEMENT OF APPROPRIATIONS, ALLOTMENT, OUTSTANDING ENCUMBRANCE AND EXPENDITURES**

Exclude Object Codes:

| Account Number / Account Name | YTD Allotment | YTD Expenditures | O/S Encumbrance | Available Funds | Unalloted Balance |
|---|---|---|---|---|---|
| **Tot. Appropriation** | | | | | |
| 5416A031050SE401111 SOLID WASTE FUND | 2,090,851.00 | 2,002,963.27 | | 88,497.73 | |
| 5416A031050SE401112 SOLID WASTE FUND | 50,000.00 | 45,957.07 | | 4,042.93 | |
| 5416A031050SE401113 SOLID WASTE FUND | 633,712.00 | 564,684.88 | | 69,027.12 | |
| 5416A031050SE401120 SOLID WASTE FUND | 10,000.00 | 5,340.32 | 3,370.00 | 1,305.68 | |
| 5416A031050SE401230 SOLID WASTE FUND | 783,120.00 | 671,935.97 | 89,536.61 | 21,663.42 | |
| 5416A031050SE401240 SOLID WASTE FUND | 263,362.00 | 204,072.15 | 36,799.76 | 22,490.09 | |
| 5416A031050SE401250 SOLID WASTE FUND | 14,000.00 | 12,228.93 | | 1,771.07 | |
| 5416A031050SE401261 SOLID WASTE FUND | 92,848.00 | 92,848.00 | | | |
| 5416A031050SE401362 SOLID WASTE FUND | 6,564.00 | 1,833.55 | 2,666.45 | 2,064.00 | |
| 5416A031050SE401363 SOLID WASTE FUND | 10,640.00 | 7,743.25 | 2,896.75 | | |
| 5416A031050SE401450 SOLID WASTE FUND | 205,000.00 | 59,463.00 | 58,500.00 | 87,036.92 | |

| | Count: | | | | | |
|---|---|---|---|---|---|---|
| SE401 PROGRAM TOTALS: | 11 | 4,160,197.00 | 3,668,454.47 | 193,769.57 | 297,972.96 | |
| 10 DEPARTMENT TOTALS: | 11 | 4,160,197.00 | 3,668,454.47 | 193,769.57 | 297,972.96 | |
| A03 ACTIVITY TOTALS: | 11 | 4,160,197.00 | 3,668,454.47 | 193,769.57 | 297,972.96 | |
| 416 FUND TOTALS: | 11 | 4,160,197.00 | 3,669,454.47 | 193,769.57 | 297,972.96 | |
| FINAL TOTALS | 11 | 4,160,197.00 | 3,668,454.47 | 193,769.57 | 297,972.96 | |

STATEMENT OF APPROPRIATIONS, ALLOTMENT, OUTSTANDING ENCUMBRANCE AND EXPENDITURES

Page :
Program: PPTAPPH

User ID : DPWDUBLD
To Date : 9/2006
Account : 5416A06105050E401
Dept/Division :

Exclude Object Codes:

| Account Number | Account Name | YTD Appropriation / YTD Allotment | YTD Expenditures | O/S Encumbrance | Available Funds | Unalloyed Balance |
|---|---|---|---|---|---|---|
| 5416A06105050E40111 | SOLID WASTE FUND | 7,815,263.00 | | | | |
| | | 2,877,825.00 | | | | |
| 5416A06105050E40212 | SOLID WASTE FUND | 109,000.00 / 109,000.00 | 96,411.62 | | 12,588.38 | 82,539.00 |
| 5416A06105050E41113 | SOLID WASTE FUND | 925,711.00 / 225,711.00 | 782,077.33 | | 143,635.67 | |
| 5416A06105050E01220 | SOLID WASTE FUND | 40,000.00 / 40,000.00 | 23,685.66 | 593.82 | 15,720.52 | |
| 5416A06105050E401221 | SOLID WASTE FUND | | | | | |
| 5416A06105050E201310 | SOLID WASTE FUND | 762,105.00 | 498,982.86 | 164,671.57 | 102,742.07 | |
| 5416A06105050E201240 | SOLID WASTE FUND | 608,519.00 | 322,225.37 | 226,456.83 | 60,836.82 | |
| 5416A06105050E402150 | SOLID WASTE FUND | 68,500.00 | 16,476.23 | 37,681.14 | 18,342.62 | |
| 5416A06105050E401271 | SOLID WASTE FUND | 4,500.00 | 787.56 | | 3,712.50 | |
| 5416A06105050E201261 | SOLID WASTE FUND | 26,348.00 | 6,535.19 | 19,812.81 | | |
| 5416A06105050E201362 | SOLID WASTE FUND | 6,564.00 | 1,665.43 | 4,898.57 | | |
| 5416A06105050E401563 | SOLID WASTE FUND | 7,640.00 | 7,639.99 | .01 | | |
| 5416A06105050E401450 | SOLID WASTE FUND | 281,870.00 | 11,000.00 | 5,500.00 | 265,370.00 | |

SE401 PROGRAM TOTALS 5,822,582.00 Count: 13   4,508,712.90   554,624.73   676,715.37   82,539.00

DEPARTMENT TOTALS 5,822,582.00 Count: 13   4,508,712.90   554,624.73   676,715.37   82,539.00

A06 5,822,582.00 Count: 13   4,508,712.90   554,624.73   676,715.37   82,539.00

FUND TOTALS 5,822,582.00 Count: 13   4,508,712.90   554,624.73   676,715.37   82,539.00

816 5,822,582.00 Count: 13

FINAL TOTALS 5,822,582.00 Count: 13   4,508,712.90   554,624.73   676,715.37   82,539.00



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

**DIVISION OF SOLID WASTE**
# Letter of Transmittal

| **Date:** January 19, 2007 |
| --- |
| **To:** Guam Public Utilities Commission (PUC) |
| **Attn.:** Harry M. Boertzel |
| **cc:** |
| **From: Lawrence P. Perez, Director** |
| **Re: 5ᵗʰ Public Utilities on Commission (PUC) Quarterly Report** |
| **Via:** Delivery |
| We are sending herewith the following: |

☐ Drawing Originals  ☐ Copies of Drawings  ☐ Specifications  ☐ Electronic File on Diskette(s)
☐ Shop Drawings  ☐ Letter/Memorandum  ☒ Other: Financial Statements/Quarterly Report

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS
INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3249

**This package includes the following:**

| Qty | Unit | Description |
| --- | --- | --- |
| 7 | Page | 5ᵗʰ Quarterly Report Narrative of PUC Orders |
| 1 | Set | 5ᵗʰ Quarterly Report of financial statements, summaries, expenditures and other financial information |
| | Page | 5ᵗʰ Quarterly Report from Procurement Advisor |
| 1 | Set | Procurement Documents and Draft Contract Agreement for the Solid Waste Technical Consultant |
| | | |

| These are transmitted as indicated below: |
| --- |

☐ For your use  ☐ As Requested  ☒ For Review/Approval  ☐ For Review and Comment  ☐ Others
☐ Submittal Package ( )  ☐ Return after loan to us (thanks)  ☐ Return after Shop Drawing Review
Remarks:

**Please see attachments.**

*Lon Palomo*  1/22/07
_____
Received By:  Date:

*Cynthia U. Jackson*
**Cynthia U. Jackson**
**Consent Decree Project Manager**
_____
Sender

542 North Marine Corps Drive, Tamuning, Guam 96911 / Solid Waste Superintendent – (671) 647-4344 / Solid Waste Management – (671) 647-5058/ 646- 3119;
Fax: (671) 649-3777 / Tipping Fee Customer Services – (671) 646- 3111/3147/3109; Fax: (671) 647-4352 / Consent Decree Section – (671) 646-3249/3164/3239; Fax:
(671) 649-3777 / Transfer Stations: Agat - (671) 565-9608; Dededo - (671) 632-0674; Malojloj – (671) 828-8621; Ordot Dump – (671) 472-2710

January 19, 2007

*FILE*

**Harry M. Boertzel**
Public Utilities Commission of Guam
Suite 207, GCIC Building
P.O. Box 862
Hagatna, Guam 96936

Dear Mr. Boertzel:

Pursuant to compliance of the recommended stipulation entered into by Georgetown Consulting Group and the Department of Public Works (DPW), adopted by the Public Utilities Commission (PUC) of Guam on October 17, 2005, the DPW submits herewith the **fifth Quarterly Progress Report** as mandated and described in Paragraph 12 of the stipulation. Transmittal of this document and all attachments will be hand-delivered to your office.

Should you have any questions, please contact Ms. Cynthia U. Jackson, Consent Decree Project Manager, at (671) 646-3239.

## CERTIFICATION STATEMENT

I certify under penalty of law that this document and all attachments were prepared either by me personally or under my direction or supervision in a manner designed to ensure that qualified and knowledgeable personnel gathered and presented the information contained therein.

Lawrence P. Perez
Director
Consent Decree Compliance Team Chairperson

Cynthia U. Jackson
Consent Decree Project Manager
Solid Waste Division

1/22/07
Date

1/22/07
Date

*EKC/CUJ:ECRUZ*
*1/19/07*
*cc:      Project File*
*          Dir's Chrono*

Submittal Deadline: **Monday, March 6, 2006** OFB F07-01

**OFB Departmental Funding/Expenditure Fact Sheet**
**Special Fund**

**Department/Agency: Department of Public Works**
**Division/Program: Solid Waste Management Division**
**AS400 account number(s): 5416A071050SE401**

**Fund Name: Solid Waste Fund**

| Department/Agency Head Certification as to the accuracy of information contained herein: | |
|---|---|
| LAWRENCE P. PEREZ | |
| Director Name (Print) | |
| Signature | 1/26/07 Date |

| AS400 Account Code | Appropriation Classification | A: FY 2006 Appropriations P.L. 28-68 | B: FY 2005 Authorized Lapse Carried Over/Continued Into FY 2006 | C: FY 2006 Governor's Transfer +/- | D: Total FY 2006 Spending Authorization (A)+(B)+(C) | E: FY 2006 Expenditures/ Encumbrances | F: FY 2006 Available Balance (D)-(E) | G: FY 2007 Appropriations PL 28-150 | H: FY 2006 Authorized Lapse Carried Over/ Continued Into FY 2007 | I: FY 2007 Governor's Transfer +/- | J: Total FY 2007 Spending Authorized (G)+(H)+(I) | K: FY 2007 YTD Allotment | L: FY 2007 YTD Expenditures/ Encumbrances 1/ | M: FY 2007 Projected Expenditures (remaining 3 quarter) | N: FY 2007 Total Expenditures/ Encumbrances (L)+(M) | O: FY 2007 Available Projected Balance (J)-(N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | As of September 30, 2006 — FY 2006 | | | | | | As of December 2006 — FY 2007 | | | | | | | | |
| | **PERSONNEL SERVICES** | | | | | | | | | | | | | | | |
| 111 | Regular Salaries/Increments | 2,741,518 | | | 2,741,518 | 2,741,518 | 0 | 1,425,837 | | | 1,425,837 | 1,425,837 | 689,943 | 2,567,682 | 3,257,625 | (1,831,788) |
| 112 | Overtime/Special Pay | 98,412 | | | 98,412 | 98,412 | 0 | 39,029 | | | 39,029 | 39,029 | 40,689 | | 40,689 | (1,660) |
| 113 | Benefits | 782,077 | | | 782,077 | 782,077 | 0 | 1,091,807 | | | 1,091,807 | 1,091,807 | 193,071 | 159,255 | 352,326 | 739,281 |
| | TOTAL PERSONNEL SERVICES | 3,622,007 | 0 | 0 | 3,622,007 | 3,622,007 | 0 | 2,556,673 | 0 | 0 | 2,556,673 | 2,556,673 | 923,703 | 2,726,937 | 3,650,640 | (1,094,167) |
| | **OPERATIONS** | | | | | | | | | | | | | | | |
| 220 | TRAVEL- Off-Island/Local Mileage Reimbursements | 24,279 | | | 24,279 | 24,279 | 0 | 25,000 | | | 25,000 | | | 25,000 | 25,000 | 0 |
| 230 | CONTRACTUAL SERVICES: | 813,171 | | | 813,171 | 804,001 | 9,170 | 2,266,106 | | | 2,266,106 | 1,697,777 | 551,420 | 1,714,686 | 2,266,106 | 0 |
| 233 | OFFICE SPACE RENTAL | | | | 0 | | 0 | | | | 0 | | | | 0 | 0 |
| 240 | SUPPLIES & MATERIALS: | 647,670 | | | 647,670 | 578,306 | 69,364 | 680,291 | | | 680,291 | 172,130 | 54,633 | 625,658 | 680,291 | 0 |
| 250 | EQUIPMENT: | 50,157 | | | 50,157 | 46,532 | 3,625 | 10,000 | | | 10,000 | 5,000 | | 10,000 | 10,000 | 0 |
| 280 | SUB-RECIPIENT/SUBGRANT: | | | | 0 | | 0 | | | | 0 | | | | 0 | 0 |
| 290 | MISCELLANEOUS: | | | | 0 | | 0 | | | | 0 | | | | 0 | 0 |
| | TOTAL OPERATIONS | 1,535,277 | 0 | 0 | 1,535,277 | 1,453,117 | 82,160 | 2,981,397 | 0 | 0 | 2,981,397 | 1,874,907 | 606,053 | 2,375,344 | 2,981,397 | 0 |
| | [redacted] | | | | | | | | | | | | | | | |
| 361 | Power | 26,348 | | | 26,348 | 26,347 | 1 | 32,935 | | | 32,935 | 32,935 | 32,935 | | 32,935 | 0 |
| 362 | Water/Sewer | 6,564 | | | 6,564 | 6,564 | 0 | 8,205 | | | 8,205 | 8,205 | 8,205 | | 8,205 | 0 |
| 363 | Telephone/Toll | 7,640 | | | 7,640 | 7,640 | 0 | 7,640 | | | 7,640 | 7,640 | | 7,640 | 7,640 | 0 |
| | TOTAL UTILITIES | 40,552 | 0 | 0 | 40,552 | 40,551 | 1 | 48,780 | 0 | 0 | 48,780 | 48,780 | 41,140 | 7,640 | 48,780 | 0 |
| 701 | INDIRECT COST | | | | 0 | | 0 | | | | 0 | | | | 0 | 0 |
| 450 | CAPITAL OUTLAY | 18,500 | | | 18,500 | 18,500 | 0 | 235,932 | | | 235,932 | 17,766 | | 235,932 | 235,932 | 0 |
| | TOTAL | 5,212,334 | 0 | 0 | 5,212,334 | 5,130,173 | 82,161 | 5,822,582 | 0 | 0 | 5,822,582 | 4,538,126 | 1,570,896 | 5,345,853 | 6,916,749 | (1,094,167) |

| FULL TIME EQUIVALENCIES (FTE's) | Sept. 30, 2006: UNCLASSIFIED | Sept. 30, 2006: CLASSIFIED | Sept. 30, 2006: CONTRACT | Sept. 30, 2006: OTHER | Dec. 2006: UNCLASSIFIED | Dec. 2006: CLASSIFIED | Dec. 2006: CONTRACT | Dec. 2006: OTHER (LTA's) |
|---|---|---|---|---|---|---|---|---|
| FILLED/WARM BODIES | | | | | | 64 | | 20 |
| VACANT (FUNDED) | | | | | | 20 | | |
| TOTAL FTE's | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 20 |

1/ a) Indicate on a separate sheet, each amount expended for: 1) prior year obligation(s); 2) emergency authorization(s); 3) promised compensation/acting or detail pay
b) Attach AS400 print out used to determine the amounts reflected.

Case 1:02-cv-00022 Document 95-4 Filed 02/14/2007 Page 14 of 32

Balance Sheet
Special Revenue Funds
For the Fiscal Year Ended September 30

<table>
<tr><td></td><td>FY2005</td><td>Per GASB REPORTING<br>FY2006<br>9/30/2006</td><td>FY2007<br>12/31/2006</td></tr>
<tr><td></td><td>Solid<br>Waste<br>Operation<br>(Audited)</td><td>Solid<br>Waste<br>Operation<br>(Unaudited)</td><td>Solid<br>Waste<br>Operation<br>(Preliminary Draft)</td></tr>
<tr><td>**Assets**</td><td></td><td></td><td></td></tr>
<tr><td>Current Assets</td><td></td><td></td><td></td></tr>
<tr><td>  Cash & equivalents</td><td>$514,611</td><td>$840,560</td><td>$735,504</td></tr>
<tr><td>  Investments</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Tax receivables, net</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Interfund receivables</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  A/R federal agencies</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Other receivables, net</td><td>1,698,865</td><td>2,203,082</td><td>2,792,921</td></tr>
<tr><td>  Inventories</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Prepayments</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Deposits & other assets</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Total Current Assets</td><td>2,213,476</td><td>3,043,642</td><td>3,528,425</td></tr>
<tr><td>Amount to be provided for<br>  retirement of debt</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Amount available in debt service funds</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Restricted Assets</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Long-Term Assets</td><td></td><td></td><td></td></tr>
<tr><td>  Support assets</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Capital leases</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Buildings & improvements</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Plant in service</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Gross long-term assets</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Less accumulated depreciation</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Long-term assets, net of depreciation</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Construction in progress</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Land</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>  Other</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>Total Long-Term Assets</td><td>0</td><td>0</td><td>0</td></tr>
<tr><td>**Total Assets**</td><td>$2,213,476</td><td>$3,043,642</td><td>$3,528,425</td></tr>
</table>

Note: FY06 and FY07 are subject to audit adjustments

1/17/2007

**Balance Sheet**
**Special Revenue Funds**
For the Fiscal Year Ended September 30

| | FY2005 | FY2006 | FY2007 |
|---|---|---|---|
| | | 9/30/2006 | 12/31/2006 |
| | Solid | Solid | Solid |
| | Waste | Waste | Waste |
| | Operation | Operation | Operation |
| **Liabilities** | | | |
| Current Liabilities | | | |
| Cash overdraft | $0 | $0 | $0 |
| Current portion of debt & related interes | 0 | 0 | 0 |
| Accounts payable | 0 | 0 | 0 |
| Accrued payroll & other | 163,734 | 141,163 | 141,163 |
| Interfund payables | 1,250,805 | 1,110,028 | 1,066,262 |
| A/P federal agencies | 0 | 0 | 0 |
| Deferred revenue | 962,829 | 962,829 | 962,829 |
| Estimated tax refunds | 0 | 0 | 0 |
| Deposits & liabilities | 0 | 0 | 0 |
| Total Current Liabilities | 2,377,368 | 2,214,020 | 2,170,254 |
| | | | |
| Deferred Liabilities | | | |
| Vacation leave accrual | 0 | 0 | 0 |
| Contracts & Leases | 0 | 0 | 0 |
| Notes payable & bonds payable | 0 | 0 | 0 |
| Accrued unfunded retirement costs | 0 | 0 | 0 |
| Total Deferred Liabilities | 0 | 0 | 0 |
| | | | |
| **Total Liabilities** | 2,377,368 | 2,214,020 | 2,170,254 |
| | | | |
| **Fund Equity (Deficit)** | | | |
| Contributed capital: | | | |
| Government of Guam | 0 | 0 | 0 |
| Federal Government | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |
| Retained earnings: | | | |
| Restricted | 0 | 0 | 0 |
| Unrestricted | 0 | 0 | 0 |
| Fund Balance: | | | |
| Reserved for: | | | |
| Debt service | 0 | 0 | 0 |
| Related assets | 0 | 0 | 0 |
| Encumbrances | 179,936 | 542,330 | 875,246 |
| Continuing appropriations | 0 | 0 | 4,252,836 |
| Unreserved | (343,828) | 287,291 | (3,769,911) |
| Total Fund Equity (Deficit) | (163,892) | 829,621 | 1,358,171 |
| | | | |
| **Total Liabilities and Fund Equity** | **$2,213,476** | **$3,043,641** | **$3,528,425** |

Note: FY06 and FY07 are subject to audit adjustments

1/17/2007

**Statement of Revenues, Expenditures
and Changes in Fund Balance
Special Revenue Funds**
For Twelve Months Ended September 30

| | FY2005 | FY2006 9/30/2006 | FY2007 12/31/2006 |
|---|---|---|---|
| | Solid Waste Operation | Solid Waste Operation | Solid Waste Operation |
| **Revenues** | | | |
| Taxes | $0 | $0 | $0 |
| Licenses, fees & permits | 5,904,317 | 5,680,647 | 1,761,698 |
| Use of money & property | 0 | 3,361 | 3,682 |
| Federal contributions | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |
| Total Revenues | 5,904,317 | 5,684,008 | 1,765,380 |
| | | | |
| **Expenditures** | | | |
| General government | 1,434 | 5,288 | 2,306 |
| Protection of life & property | 0 | 0 | 0 |
| Public health | 0 | 0 | 0 |
| Community services | 0 | 0 | 0 |
| Recreation | 0 | 0 | 0 |
| Individual & collective rights | 0 | 0 | 0 |
| Transportation | 0 | 0 | 0 |
| Education | 0 | 0 | 0 |
| Protection of environment & resources | 5,159,904 | 4,685,206 | 1,234,524 |
| Economic development | 0 | 0 | 0 |
| Transfers to persons | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 |
| Principal | 0 | 0 | 0 |
| Total Expenditures | 5,161,338 | 4,690,494 | 1,236,830 |
| | | | |
| Total Revenue Over (Under) Expenditures | 742,978 | 993,514 | 528,550 |
| | | | |
| **Other Sources (Uses)** | | | |
| Addition to long-term debt | 0 | 0 | 0 |
| Transfers in | 100,000 | 0 | 0 |
| Transfers out | 0 | 0 | 0 |
| Other sources | 0 | 0 | 0 |
| Other uses | 0 | 0 | 0 |
| Other financing uses- early extinguishment ( | 0 | 0 | 0 |
| Total Sources (Uses) | 100,000 | 0 | 0 |
| | | | |
| Excess (Deficiency) of Revenues and Other Sources Over Expenditures and Other Uses | 842,978 | 993,514 | 528,550 |
| | | | |
| Beginning Fund Balance (Deficit) | (1,006,871) | (163,892) | 829,621 |
| Adjustment due to GASB33 | | | |
| Adjusted Beginning Fund Balance | | | |
| Equity Transfers In | 0 | 0 | 0 |
| Equity Transfers Out | 0 | 0 | 0 |
| | | | |
| Ending Fund Balance (Deficit) | ($163,892) | $829,621 | $1,358,171 |

Note: FY06 and FY07 are subject to audit adjustments

1/17/2007

# SOLID WASTE
## STATEMENT OF REVENUES/CASH/APPROPRIATIONS AND EXPENDITURES

| Fiscal Year | Revenues | Cash Collections | Appropriations | Expenditures | Ratio | | |
|---|---|---|---|---|---|---|---|
| | | | | | Cash/Revenues | Cash/Expenditures | Rev/Exp |
| 1999 | 813,518.22 | 43,012.38 | 298,500.00 | 183,877.39 | 5% | 23% | 442% |
| 2000 | 5,200,367.00 | 3,496,112.52 | Oracle | 1,900,529.00 | 87% | 184% | 274% |
| 2001 | 5,362,609.00 | 2,448,452.89 | Oracle | 2,190,612.00 | 46% | 112% | 245% |
| 2002 | 4,490,811.00 | 3,153,768.15 | 5,629,282.84 | 4,100,051.00 | 70% | 77% | 110% |
| 2003 | 5,171,670.60 | 3,253,689.66 | 5,179,850.96 | 4,507,794.86 | 63% | 72% | 115% |
| 2004 | 5,582,249.30 | 3,382,033.91 | 4,444,821.28 | 4,078,507.59 | 61% | 83% | 137% |
| 2005 | 5,459,786.00 | 3,795,902.41 | 5,507,568.76 | 5,181,339.62 | 70% | 74% | 106% |
| 2006 | 5,684,008.09 | 5,175,951.08 | 5,990,517.99 | 4,690,494.33 | 91% | 110% | 121% |
| 12/31/2006 | 1,765,379.81 | 1,171,683.01 | 6,364,911.96 | 1,236,831.09 | 66% | 95% | 143% |
| **Totals** | **39,530,400.02** | **25,920,606.01** | **33,415,453.79** | **28,050,036.88** | **66%** | **92%** | **141%** |

Note: All above figures were based on DOA system data as of 01/17/2007

| | Oct. 2006 | Nov. 2006 | Dec. 2006 | Jan. 2007 | Feb. 2007 | Mar. 2007 | Apr. 2007 | May 2007 | Jun. 2007 | Jul. 2007 | Aug. 2007 | Sep. 2007 | Total | Coll. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

```
1/02/07                                                          13:47:08
  > CustAcct#:                        Fr trn dt: 12  1 2006   To trn dt: 12 31 2006
  > Tran code: COMMTRMO CRMO ____     Fr add dt: __ __ ____   To add dt: __ __ ____
  > Rate Sch : CH                     Fr inv # : _____     To inv # : _____
  > Landfill :  _                     Fr doc # : _____     To doc # : _____
  > Other loc:  _                     Add user : _____     Tran amt : _____

Type option, press Enter.
  5=Display
x  TFS acct#     Invoice     Code      Trans Amt   Tran Date   Add Date      Rate
       Landfill  Document#             Volume       Grp    Add User   Other Loc
  _  T1999026501  121717    COMMTR      600.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121719    COMMTR      600.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121720    COMMTR      480.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121721    COMMTR      600.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121722    COMMTR      560.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121729    COMMTR      125.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121734    COMMTR      600.00     12  1 2006 12 11 2006    CH
  _  T1999026501  121735    COMMTR      480.00     12  1 2006 12 11 2006    CH
COUNT       957        TOTAL:       311520.00
F3=Exit            F4=Prompt >    F5=Refresh        F11=Chg view    F12=Cancel
F19=List Total    F21=Print list
```

```
· Cust Acct#:                      Fr trn dt: 12  1 2006   To trn dt: 12 31 2006
· Tran code: PAY  DRMO CRMO        Fr add dt: __ __ ___    To add dt: __ __ ___
· Rate Sch : CH                    Fr inv # : _____     To inv # : _____
· Landfill :  __                   Fr doc # : _____     To doc # : _____
· Other loc:  __                   Add user : _____     Tran amt : _____
```

Type option, press Enter.
  5=Display

| t | TFS acct# Landfill | Invoice Document# | Code | | Trans Amt Volume | Tran Date Chp | | Add Date Add User | | Rate Other Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| _ | T1999026501 | | PAY | PY | 171075.00- | 12  5 2006 | 12  6 2006 | | | CH |
| _ | T2003000349 | | PAY | PY | 72000.00- | 12  5 2006 | 12  6 2006 | | | CH |
| _ | T1999026503 | | PAY | PY | 270.00- | 12 13 2006 | 12 13 2006 | | | CH |
| _ | T2003000349 | | PAY | PY | 35138.00- | 12 14 2006 | 12 14 2006 | | | CH |
| _ | T1999026503 | | PAY | PY | 350.00- | 12 15 2006 | 12 15 2006 | | | CH |
| _ | T2004000298 | | PAY | PY | 75.00- | 12 15 2006 | 12 15 2006 | | | CH |
| _ | T1999026503 | | PAY | PY | 120.00- | 12 28 2006 | 12 28 2006 | | | CH |
| | T2003000001 | | PAY | PY | 34985.00- | 12 28 2006 | 12 28 2006 | | | CH |

```
COUNT:        8        TOTAL:      314013.00-
3=Exit        F4=Prompt >     F5=Refresh        F11=Chg view     F12=Cancel
19=List Total F21=Print list
```

1/02/07                                                                13:47:08
> Cust Acct#:
> Tran code:  COH  DRMO CRMO ____        Fr trn dt: 12  1 2006    To trn dt: 12 31 2006
> Rate Sch :  CC                         Fr add dt:  __ __ ____    To add dt:  __ __ ____
> Landfill  :  _                         Fr inv # : _____       To inv # : _____
> Other loc:  _                          Fr doc # : _____       To doc # : _____
                                         Add user : _____       Tran am  : _____

Type option, press Enter.
  5=Display

x IFS acct#      Invoice      Code      Trans Am   Tran Date   Add Date      Rate
     Landfill    Document#              Volume      Grp    Add User    Other  Loc
_  T1999026520   121736       COH  DR      85.00   12  1 2006  12 12 2006      CC
_  T1999026520   121779       COH  DR      60.00   12  2 2006  12 12 2006      CC
_  T2000000056   121812       COH  DR      15.00   12  3 2006  12 12 2006      CC
_  T1999026520   121917       COH  DR      85.00   12  6 2006  12 12 2006      CC
_  T1999026520   121924       COH  DR      85.00   12  6 2006  12 12 2006      CC
_  T1999026520   121944       COH  DR      85.00   12  6 2006  12 12 2006      CC
_  T1999026520   121947       COH  DR      85.00   12  6 2006  12 12 2006      CC
   T1999026521   122006       COH  DR     640.00   12  7 2006  12 13 2006      CC
COUNT:      70         TOTAL:          6035.00
3=Exit            F4=Prompt >      F5=Refresh         F11=Chg view      F12=Cancel
19=List Total    F21=Print list

1/02/07                                                                    14:29:54
· Cust Acct#:
· Tran code: PAY  DRMO CRMO _____        Fr trn dt: <u>12</u> <u>1</u> <u>2006</u>      To trn dt: <u>12</u> <u>31</u> <u>2006</u>
· Rate Sch : <u>CC</u>                         Fr add dt: __ __ ____      To add dt: __ __ ____
· Landfill :  _                             Fr inv # : _____       To inv # : _____
· Gsher loc:  _                             Fr doc # : _____       To doc # : _____
                                            Add user : _____       Tran amt : _____

Type option, press Enter.
  5=Display
t  TFS acct#      Invoice      Code      Trans Amt     Tran Date     Add Date      Rate
   Landfill      Document#              Volume       Grp     Add User   Gsher  Loc
_  T1999026520                PAY  PY    1135.00     12  13  2006  12  13  2006      CC
_  T1999026520                PAY  PY    1360.00     12  13  2006  12  13  2006      CC
_  T1999027466                PAY  PY      90.00     12  13  2006  12  13  2006      CC
_  T2002000029                PAY  PY     465.00     12  13  2006  12  13  2006      CC
_  T1999027560                PAY  PY      70.00     12  22  2006  12  22  2006      CC
_  T1999027560                PAY  PY      60.00     12  22  2006  12  22  2006      CC
_  T1999027560                PAY  PY      60.00     12  22  2006  12  22  2006      CC
   T1999026534                PAY  PY     570.00     12  27  2006  12  27  2006      CC
CUNT:        9      TOTAL:            3825.00
3=Exit            F4=Prompt >      F5=Refresh        F11=Chg view      F12=Cancel
19=List Total     F21=Print list

```
 1/02/07                                                          13:47:08
 > Cust Acct #:                    Fr trn dt: 12  1 2006    To trn dt: 12 31 2006
 > Tran code:  MSVC DRMD CRMD ____  Fr add dt: __ __ ____   To add dt: __ __ ____
 > Rate Sch :  R                   Fr inv # : _____      To inv # : __ __ ____
 > Landfill :  __                  Fr doc # : _____      To doc # : _____
 > Other loc:  __                  Add user : _____      Tran amt : _____
```

Type option, press Enter.
  5=Display

| Ot | TFS acct# | Invoice Document# | Code | Trans Amt Volume | Tran Date Comp Add User | Add Date Other Loc | Rate Loc |
|----|-----------|-------------------|------|------------------|-------------------------|--------------------|----------|
| _  | T1999000004 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000005 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000006 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000007 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000008 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000012 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000013 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |
| _  | T1999000014 |                 | MSVC DR | 10.00 | 12  1 2006 | 9 26 2006 | R |

```
COUNT      233820     TOTAL        233784.00
F3=Exit              F4=Prompt >    F5=Refresh        F11=Chg view      F12=Cancel
F19=List Total     F21=Print list
```

1/02/07                                                                                    14.29.54
› Cust Acct #:                              Fr trn dt: <u>12 _1_ 2006</u>        To trn dt: <u>12 31 2006</u>
› Tran code:  <u>PAY</u> <u>DEMO</u> <u>DEMO</u>      Fr add dt: __ __ ____        To add dt: __ __ ____
› Rate Sch :  <u>R</u>                         Fr inv # : _____          To inv # : _____
› Landfill :  __                            Fr doc # : _____          To doc # : _____
› Other loc:  __                            Add user : _____           Tran amt : _____

Type option, press Enter.
  5=Display

x  TFS acct #      Invoice      Code     Trans Amt     Tran Date   Add Date        Rate
      Landfill      Document #            Volume        Grp     Add User   Other  Loc
  _  TI999000828                PAY   PY      20.00-    12  1 2006  12  1 2006        R
  _  TI999001032                PAY   PY      20.00-    12  1 2006  12  1 2006        R
  _  TI999001708                PAY   PY      50.00-    12  1 2006  12  1 2006        R
  _  TI999001919                PAY   PY      50.00-    12  1 2006  12  1 2006        R
  _  TI999002672                PAY   PY      20.00-    12  1 2006  12  1 2006        R
  _  TI999002954                PAY   PY      10.00-    12  1 2006  12  1 2006        R
  _  TI999003021                PAY   PY      30.00-    12  1 2006  12  1 2006        R
  _  TI999003024                PAY   PY      10.00-    12  1 2006  12  6 2006        R
  COUNT:      1628      TOTAL:        70271.00-
  3=Exit              F4=Prompt >        F5=Refresh          F11=Chg view       F12=Cancel
  19=List Total    F21=Print list

```
Acct no  : 341661003_____     Fr tr dte: 12  1 2006  To tr dte: 12 31 2006
Prior ref:    _____         TNO . . :   _____   Invoice :    _____
Vendor . :    _____           P/O no . :  _____   Add user :   _____
Tran code:   ___  ___            Fr add dt: ___ ___     Tran amt :
Check yr :   ___  Run Td:        Fr add dt: ___ ___     To add dt: 99 99 9999
   5=Display      7=Time Reds     10=Inv issues  12=Approp        13=Vendor
  14=PO$ JV
  t Account No        Gle Tran Date      TNO       Vendor        Trans Amount  Rvs
    Inv No   P/O number     Prior Ref     Frch  Add Date    Add User    CkYr RunTd
  _ 341661003          593 12  1 2006 JTF0612001                     230, 748. 00
```



```
3=Exit          F5=Refresh      F9=Selection    F10=Position
11=Change View                  F12=Cancel      F19=List Total    F21=Print list
You have reached the bottom of the list.                            WRKFN
```

```
Acct no  : 341661004_____        Fr tr dte: 12 1 2006  To tr dte: 12 31 2006
Prior ref: _____             TND . . :  _____   Invoice  : _____
Vendor . : _____                 P/Ono . : _____    Add user : _____
Tran code: ____                     Fr add dt: __ __ __   Tran amt :
Check yr : ____  Run Td:            Fr add dt: __ __ __   To add dt: 99 99 9999
   5=Display      7=Time Rcds       10=Inv issues  12=Approp      13=Vendor
  14=PCS JV
Dt Account No        Cde Tran Date    TND    Vendor        Trans Amount Rvs
   Inv No   P/O number   Prior Ref    Bch  Add Date     Add User    CkYr FunId
_  341661004      593 12 1 2006 JTF0612002                        265,220.00
```

3=Exit          F5=Refresh      F9=Selection    F10=Position
F11=Change View                 F12=Cancel      F19=List Total   F21=Print list

Acct no : 341661005  ~order~    Fr tr dte: 12  1 2006  To tr dte: 12 31 2006
Prior ref: _____    TNO . . : _____  Invoice  : _____
Vendor . : _____    P/O no . : _____  Add user : _____
Tran code: _____        Tran amn : _____
Check yr : ____  Run Id: ____    Fr add dt: __ __ ____  To add dt: 99 99 9999
   5=Display      7=Time Rcds    10=Inv issues   12=Approp    13=Vendor
   14=PCS JV

| bt | Account No | Cde | Tran Date | TNO | Vendor | Trans Amount | Rvs |
|----|-----------|-----|-----------|-----|--------|--------------|-----|
|    | Inv No | P/O number | Prior Ref | Prch Add Date | Add User | CkYr FunId |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 15.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
| __ | 341661005 | 593 | 12  1 2006 | J 070610684 |  | 10.00 |
|    | COUNT: | 37 | TOTAL: | 77,070.00 | 13,765.~ | More... |

F3=Exit      F5=Refresh      F9=Selection    F10=Position
F11=Change View          F12=Cancel        F19=List Total   F21=Print list

77,070
<63,315>
_____
13,765.~

```
Acct no  : 341661005            Fr tr dte:  12  1 2006   To tr dte:  12 31 2006
Prior ref:  _____           TNO . . :  _____     Invoice  :  _____
vendor . :  _____             P/Ono . :  _____     Add user :  _____
Tran code:  ____                                         Tran amt :
Check yr :  ____  Run Id:        Fr add dt:  __ __ ____  To add dt:  99 99 9999
   5=Display    7=Time Rcds      10=Inv issues  12=Approp    13=Vendor
  14=PCS JV
```

| bt | Account No | P/O number | Cde | Tran Date Prior Ref | TNO Bch | Vendor Add Date | Add User | Trans Amount | Rvs CkYr RunId |
|----|------------|------------|-----|---------------------|---------|-----------------|----------|--------------|----------------|
|    | Inv No     |            |     |                     |         |                 |          |              |                |
| _  | 341661005  |            | 593 | 12  1 2006          | J TF0612002 |             |          | 63, 315. 00  |                |
| _  | 341661005  |            | 593 | 12  1 2006          | J ID04120106 |            |          | 432. 50      |                |
| _  | 341661005  |            | 593 | 12  4 2006          | J ID04120406 |            |          | 1, 117. 50   |                |
| _  | 341661005  |            | 593 | 12  5 2006          | J ID04120506 |            |          | 392. 50      |                |
| _  | 341661005  |            | 593 | 12  7 2006          | J ID04120706 |            |          | 1, 140. 00   |                |
| _  | 341661005  |            | 593 | 12 12 2006          | J ID04121206 |            |          | 1, 637. 50   |                |
| _  | 341661005  |            | 593 | 12 13 2006          | J ID04121306 |            |          | 320. 00      |                |
| _  | 341661005  |            | 593 | 12 14 2006          | J ID04121406 |            |          | 832. 50      |                |
| _  | 341661005  |            | 593 | 12 15 2006          | J ID04121506 |            |          | 330. 00      |                |
| _  | 341661005  |            | 593 | 12 18 2006          | J ID04121806 |            |          | 470. 00      |                |

```
3=Exit          F5=Refresh        F9=Selection     F10=Position
11=Change View                    F12=Cancel       F19=List Total    F21=Print list
You have reached the bottom of the list.                              VBKIRN
```

```
Acct no  :  341661006           Fr tr dte:  12  1  2006  To tr dte:  12 31 2006
Prior ref:  _____          TNO  . . :              Invoice  :  _____
Vendor . :  _____          P/Ono . :  _____    Add user :  _____
Tran code:  _____                                  Tran amt :
Check yr :  ____  Run Id: ____  Fr add dt:  __ __ __   To add dt:  99 99 9999
   5=Display      7=Time Rcds   10=Inv issues  12=Approp   13=Vendor
   14=PCS JV
```

| Account No | P/O number | Cde | Tran Date | TNO | Vendor | Trans | Amount | Rvs |
|---|---|---|---|---|---|---|---|---|
| Inv No | | | Prior Ref | Btch | Add Date | Add User | CkYr | RunId |
| 341661006 | | 593 | 12  4  2006 | J104120406 | | | 440.00 | |
| 341661006 | | 593 | 12 11 2006 | J104121106 | | | 415.00 | |
| 341661006 | | 593 | 12 15 2006 | J104121506 | | | 105.00 | |
| 341661006 | | 593 | 12 18 2006 | J104121806 | | | 105.00 | |
| 341661006 | | 593 | 12 22 2006 | J104122206 | | | 305.00 | |
| 341661006 | | 593 | 12 26 2006 | J104122606 | | | 270.00 | |
| 341661006 | | 593 | 12 27 2006 | J104122706 | | | 140.00 | |
| 341661006 | | 593 | 12 28 2006 | J104122806 | | | 130.00 | |
| 341661006 | | 593 | 12 29 2006 | J104122906 | | | 120.00 | |

```
COUNT:          9         TOTAL:         2,030.00
F3=Exit        F5=Refresh       F9=Selection    F10=Position
F11=Change View                 F12=Cancel      F19=List Total    F21=Print list
```

Acct no  : 341661007  0.ᢣᣔᣃ                  Fr tr dte:  12  1  2006  To tr dte:  12 31 2006
Prior ref:  _____          TNO . . :  _____   Invoice  :  _____
Vendor . :  _____          P/O no . :  _____   Add user :  _____
Tran code:  _____                                    Tran amt :  _____
Check yr :  ____  Run Id:  ____  Fr add dt:  __ __ ____   To add dt:  99 99 9999
     5=Display        7=Time Rcds       10=Inv issues   12=Approp        13=Vendor
     14=PCS JV

| Lt | Account No | P/O number | Cde | Tran Date Prior Ref | TNO Prch Add Date | Vendor Add User | Trans CkYr RunId | Amount Rvs |
|----|-----------|-----------|-----|--------------------|-------------------|-----------------|-----------------|-----------|
| __ | 341661007 |           | 593 | 12  1  2006 | ID04120106 |  |  | 210.00 |
| __ | 341661007 |           | 593 | 12  4  2006 | ID04120406 |  |  | 1,620.00 |
| __ | 341661007 |           | 593 | 12 11  2006 | ID04121106 |  |  | 1,740.00 |
| __ | 341661007 |           | 593 | 12 15  2006 | ID04121506 |  |  | 285.00 |
| __ | 341661007 |           | 593 | 12 18  2006 | ID04121806 |  |  | 1,055.00 |
| __ | 341661007 |           | 593 | 12 21  2006 | ID04122106 |  |  | 795.00 |
| __ | 341661007 |           | 593 | 12 26  2006 | ID04122606 |  |  | 1,335.00 |
| __ | 341661007 |           | 593 | 12 27  2006 | ID04122706 |  |  | 685.00 |
| __ | 341661007 |           | 593 | 12 28  2006 | ID04122806 |  |  | 305.00 |

     COUNT:          9        TOTAL:          8,030.00
F3=Exit          F5=Refresh        F9=Selection      F10=Position
F11=Change View                    F12=Cancel        F19=List Total    F21=Print list

```
Acct no  : 341661008  [handwriting]      Fr tr dte:  12  1  2006   To tr dte:  12  31  2006
Prior ref:  _____              TND   . :  _____      Invoice  :  _____
Vendor . :  _____              P/O no  . :  _____     Add user :  _____
Tran code:  ___                                             Tran amt :  _____
Check yr :  ____  Run Id:  ____   Fr add dt:  __ __ ____    To add dt:  99  99  9999
    5=Display        7=Time Rcds      10=Inv issues   12=Approp       13=Vendor
   14=PCS JV
```

| Opt | Account No | P/O number | Cde | Tran Date Prior Ref | TND Prch | Vendor Add Date | Add User | Trans Amount | Rvs CkYr RunId |
|-----|------------|------------|-----|---------------------|----------|-----------------|----------|--------------|----------------|
| _ | 341661008 | | 593 | 12  4  2006 | JD04120406 | | | 415.00 | |
| _ | 341661008 | | 593 | 12  11  2006 | JD04121106 | | | 475.00 | |
| _ | 341661008 | | 593 | 12  15  2006 | JD04121506 | | | 155.00 | |
| _ | 341661008 | | 593 | 12  18  2006 | JD04121806 | | | 215.00 | |
| _ | 341661008 | | 593 | 12  22  2006 | JD04122206 | | | 265.00 | |
| _ | 341661008 | | 593 | 12  26  2006 | JD04122606 | | | 225.00 | |
| _ | 341661008 | | 593 | 12  27  2006 | JD04122706 | | | 200.00 | |
| _ | 341661008 | | 593 | 12  28  2006 | JD04122806 | | | 55.00 | |
| _ | 341661008 | | 593 | 12  29  2006 | JD04122906 | | | 70.00 | |

```
     COUNT:              9        TOTAL:           2,075.00
  3=Exit        F5=Refresh         F9=Selection      F10=Position
 F11=Change View                   F12=Cancel        F19=List Total    F21=Print list
```

FY2007 TF 25% Rate History

| Customer Classification | Oct. 2006 | Nov. 2006 | Dec. 2006 | Jan. 2007 | Feb. 2007 | Mar. 2007 | Apr. 2007 | May 2007 | Jun. 2007 | Jul. 2007 | Aug. 2007 | Sept. 2007 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYMENT** | | | | | | | | | | | | | |
| **Commercial Haulers - Payment** | | | | | | | | | | | | | |
| CH - Payment | 320,149.00 | 118,720.00 | 314,013.00 | | | | | | | | | | 760,882 |
| OC - Payment | 3,735.00 | 5,055.00 | 3,826.00 | | | | | | | | | | 12,615 |
| Residential - Payment | 114,994.00 | 120,184.00 | 70,271.00 | | | | | | | | | | 305,449 |
| **Total Payment - CH/OC/Residential** | 448,878.00 | 243,959.00 | 388,109.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078,946 |
| **25% Payment Breakdown** | | | | | | | | | | | | | |
| 25% Commercial Haulers | 82,037.25 | 29,680.00 | 78,503.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190,221 |
| 25% Other Commercial Haulers | 933.75 | 1,263.75 | 958.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,154 |
| 25% Residential | 28,748.50 | 30,046.00 | 17,567.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,362 |
| **Total 25% Payment - CH/OC/R** | 111,719.50 | 60,989.75 | 87,027.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269,737 |
| | | | | | | | | | | | | | |
| **Unexpected/Cash Transactions** | | | | | | | | | | | | | |
| Unexpected (Order - 34166/1005) | 18,002.00 | 11,749.00 | 13,766.00 | | | | | | | | | | 43,516 |
| 25% Unexpected (Order - 34166/1006) | 4,500.50 | 2,937.25 | 3,441.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,879 |
| | | | | | | | | | | | | | |
| **Credit Collection - Transfer Stations:** | | | | | | | | | | | | | |
| Agat (34166/1008) | 2,335.00 | 1,805.00 | 2,030.00 | | | | | | | | | | 6,170 |
| Dededo (34166/1007) | 7,170.00 | 7,245.00 | 8,030.00 | | | | | | | | | | 22,445 |
| Malojo (34166/1006) | 2,070.00 | 1,780.00 | 2,075.00 | | | | | | | | | | 5,925 |
| **Total + Transfer Stations** | 11,575.00 | 10,830.00 | 12,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,540 |
| **Total 25% + Credit/Transfer Stations** | 2,893.75 | 2,707.50 | 3,033.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,635 |
| | | | | | | | | | | | | | |
| **Summary** | | | | | | | | | | | | | |
| 25% Commercial Haulers | 82,037.25 | 29,680.00 | 78,503.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190,221 |
| 25% Other Commercial Haulers | 933.75 | 1,263.75 | 958.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,154 |
| 25% Residential | 28,748.50 | 30,046.00 | 17,567.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,362 |
| 25% Unexpected (Order - 34166/1006) | 4,500.50 | 2,937.25 | 3,441.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,879 |
| 25% Cash - Transfer Stations | 2,893.75 | 2,707.50 | 3,033.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,635 |
| **Total + Payment/Cash (25%)** | 119,113.75 | 66,634.50 | 103,504.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289,251 |

Date Prepared: 1/2/2007
Data Source: AS400

User ID. . . . : DPWDWSNB
To date. . . . : 12/2006
Account. . . . : 5416A07105058X401
Dept/Division. :

Exclude Object Codes:

| Account Number / Account Name | YTD Allotment | YTD Expenditures | O/S Encumbrance | Available Funds | Unalloted Balance |
|---|---|---|---|---|---|
| Tot Appropriation | | | | | |
| 5416A07105058X40111 SOLID WASTE FUND | 1,425,837.00 | 689,943.21 | 416,982.49 | 735,893.79 | |
| 5416A07105058X40112 SOLID WASTE FUND | 39,029.00 | 40,689.38 | | 1,660.38- | |
| 5416A07105058X40113 SOLID WASTE FUND | 1,091,607.00 | 193,070.64 | | 898,536.36 | |
| 5416A07105058X41220 SOLID WASTE FUND | 25,000.00 | | | | 25,000.00 |
| 5416A07105058X41230 SOLID WASTE FUND | 2,265,106.00 | 134,437.57 | 416,982.49 | 1,146,356.94 | 568,329.00 |
| 5416A07105058X12140 SOLID WASTE FUND | 680.00 | | 31,668.07 | 117,496.57 | 508,161.00 |
| 5416A07105058X01250 SOLID WASTE FUND | 172,130.00 | 22,965.36 | | | |
| 5416A07105058X01271 SOLID WASTE FUND | 10,000.00 | | | 5,000.00 | 5,000.00 |
| 5416A07105058X01361 SOLID WASTE FUND | 25,000.00 | | | | |
| 5416A07105058X01362 SOLID WASTE FUND | 12,935.00 | 2,470.71 | 30,464.27 | | |
| 5416A07105058X01363 SOLID WASTE FUND | 8,205.00 | | | | |
| 5416A07105058X01450 SOLID WASTE FUND | 640.00 | 455.06 | 7,749.94 | 7,640.00 | |
| 5416A07105058X01451 SOLID WASTE FUND | 235,932.00 | | | 117,966.00 | 117,966.00 |
| SB401 PROGRAM TOTALS: Count: 12 | 5,822,582.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |
| A07 AFTER-PT TOTALS: Count: 12 | 4,598,126.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |
| 10 DEPARTMENT TOTALS: Count: 12 | 5,822,582.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |
| AFTER-PT TOTALS: Count: 12 | 4,598,126.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |
| 416 FUND TOTALS: Count: 12 | 5,822,582.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |
| FINL TOTALS: Count: 12 | 5,822,582.00 / 4,598,126.00 | 1,084,031.95 | 486,864.77 | 3,027,239.28 | 1,224,456.00 |

**DEPARTMENT OF PUBLIC WORKS**
**Solid Waste Management Division**
**Commercial TF - Billings/Payments**
**Fiscal Year 2007**

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH Bill | 324,740.00 | 311,695.00 | 311,520.00 | | | | | | | | | | 947,955.00 |
| CH Pay | 325,148.16 | 119,751.00 | 314,013.00 | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 759,882.16 |
| Balance | -5,406.16 | 192,345.00 | -2,493.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,042.84 |



Legend:
- CH Bill
- CH Pay

FY 2007
Collection Ratio: 80.2592%

FY 2006
Billed: 3,000,780.38
Payment: 3,461,303.47
Collection Ratio: 95.6992%

DEPARTMENT OF PUBLIC WORKS
Solid Waste Management Division
Other Commercial - Billings/Payments
Fiscal Year 2007

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCH Bill | 7,420.00 | 4,875.00 | 6,030.00 | | | | | | | | | | 18,130.00 |
| OCH Pay | 3,735.00 | 5,055.00 | 3,805.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,615.00 |
| Balance | 3,685.00 | -980.00 | 2,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,515.00 |



Chart legend: OCH Bill, OCH Pay

FY 2007:
Collection Ratio: 69.586%

FY 2006:
Billed 80,632.00
Collection 63,306.00
Collection Ratio: 77.8821%

**DEPARTMENT OF PUBLIC WORKS**
**SOLID WASTE MANAGEMENT DIVISION**
**Residential TF - Billing/Payments**
**Fiscal Year 2007**

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R Bill | 230,026.00 | 233,844.00 | 232,784.00 | | | | | | | | | | 696,654.00 |
| R Pay | 114,994.57 | 120,181.78 | 70,271.00 | | | | | | | | | | 305,447.35 |
| Balance | 115,031.43 | 112,662.22 | 163,513.00 | 0.00 | 0.00 | | | | | 0.00 | 0.00 | 0.00 | 391,206.65 |



| FY 2007 | |
|---|---|
| Collection Ratio: | 43.8449% |
| FY 2006: | |
| Billed | 2,765,982.00 |
| Collection | 1,383,534.49 |
| Collection Ratio: | 50.0227% |

# DEPARTMENT OF PUBLIC WORKS
## SOLID WASTE MANAGEMENT
### TF BILLINGS/PAYMENTS
#### FY 2007

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH Bill | 324,740.00 | 311,465.00 | 311,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 947,925.00 |
| CH Pay | 225,149.16 | 118,720.00 | 314,013.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760,882.16 |
| Balance | -2,409.16 | -2,493.00 | -2,493.00 | | | | | | | | | | 187,042.84 |
| Coll. Ratio | 101.0498% | 38.1622% | 100.8003% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 80.2664% |
| OCH Bill | 7,450.00 | 4,875.00 | 6,055.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,542.84 |
| OCH Pay | 3,785.00 | 5,055.00 | 3,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,615.00 |
| Balance | 3,665.00 | -380.00 | 2,210.00 | | | | | | | | | | 5,515.00 |
| Coll. Ratio | 50.3380% | 103.6923% | 63.3360% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 69.5856% |
| R Bill | 250,005.00 | 232,844.00 | 253,764.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 698,654.00 |
| R Pay | 114,904.57 | 120,161.76 | 70,271.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305,447.33 |
| Balance | 115,031.43 | 112,662.22 | 183,513.00 | | | | | | | | | | 391,206.63 |
| Coll. Ratio | 45.9820% | 51.6147% | 30.0581% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 43.8449% |
| **Grand Total** | | | | | | | | | | | | | |
| Billed | 582,195.00 | 549,184.00 | 551,639.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 682,189.00 |
| Collection | 446,878.73 | 243,956.76 | 388,109.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,662,790.00 |
| A/R Balance | 116,307.77 | 305,227.22 | 163,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078,944.51 |
| | 76.4865% | 44.4217% | 70.3909% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 583,764.49 |
| Coll. Ratio | | | | | | | | | | | | | 64.8906% |

User ID: : DPMGDSDN
To date : 12/2006
Account : 5100A071000GA005
Dept/Division : 5100A071000GA005

Exclude Object Codes:

| Account Number / Account Name | YTD Allotment | YTD Expenditures | O/S Encumbrance | Available Funds | Unalloted Balance |
|---|---|---|---|---|---|
| 5100A071000GA00520 CONSENT DECREE-OBJECT DLNV | 662,281.00 | | 134,274.00 | 528,007.00 | |
| GA005 PROGRAM TOTALS | 662,281.00 | Count: 1 | 134,274.00 | 528,007.00 | |
| 10 DEPARTMENT TOTALS | 662,281.00 | Count: 1 | 134,274.00 | 528,007.00 | |
| A07 APTP+PT TOTALS: | 662,281.00 | Count: 1 | 134,274.00 | 528,007.00 | |
| 100 FUND TOTALS: | 662,281.00 | Count: 1 | 134,274.00 | 528,007.00 | |
| FINAL TOTALS | 662,281.00 | Count: 1 | 134,274.00 | 528,007.00 | |

Department of Public Works
Commercial Haulers
Tipping Fee Transactions Summary
10/2006 - 12/2006

Page no : 1
Run time : 8:16:42

| Month | Account | Customer Name | Charges | Credits | Credits | Payments |
|---|---|---|---|---|---|---|
| 10/2006 | T1999026501 | MR RUBBISHMAN | 178,260.00 | | | 164,673.00 |
| 10/2006 | T1999026503 | TRASHCO | 16,135.00 | | | 14,609.00 |
| 10/2006 | T2003000001 | LADU SANITATION COMPANY | 39,440.00 | | | 29,640.00 |
| 10/2006 | T2003000149 | PACIFIC WASTE SYSTEMS, LLC | 87,060.00 | | | 76,771.46 |
| 10/2006 | T2004000238 | ISLAND WASTE MANAGEMENT | 3,825.00 | | | 2,670.09 |
| 10/2006 | Total | | 324,740.00 | | | 288,363.16 |
| 11/2006 | T1999026501 | MR RUBBISHMAN | 173,095.00 | | | 14,222.00 |
| 11/2006 | T1999026503 | TRASHCO | 14,920.00 | | | 237,773.00 |
| 11/2006 | T2003000001 | LADU SANITATION COMPANY | 38,315.00 | | | 69,300.00 |
| 11/2006 | T2003000149 | PACIFIC WASTE SYSTEMS, LLC | 83,060.00 | | | 5,825.00 |
| 11/2006 | T2004000238 | ISLAND WASTE MANAGEMENT | 2,275.00 | | | 118,720.09 |
| 11/2006 | Total | | 311,665.00 | | | |
| 12/2006 | T1999026501 | MR RUBBISHMAN | 178,550.00 | | 20.00- | 171,925.00 |
| 12/2006 | T1999026503 | TRASHCO | 15,635.00 | | | 14,940.00 |
| 12/2006 | T2003000001 | LADU SANITATION COMPANY | 43,940.00 | | | 34,945.00 |
| 12/2006 | T2003000149 | PACIFIC WASTE SYSTEMS, LLC | 89,480.00 | | | 107,134.00 |
| 12/2006 | T2004000238 | ISLAND WASTE MANAGEMENT | 2,900.00 | | | 75.00 |
| 12/2006 | Total | | 330,525.00 | | 20.00- | 314,013.00 |
| Final Totals | | | 966,930.00 | | 20.00- | 760,882.16 |

Summary Of Customers Tipping Fee System Billing By Customer Type By Month

| | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 5 | 5 | 5 | 5 | | |
| OCR BILLINGS | 19 | 15 | 15 | 9 | | |
| RESIDENTIAL BILLINGS | 23,306 / 23,190 | 23,408 / 23,190 | 23,493 / 23,190 | 23,182 / 8 | 23,191 / 5 | 23,190 / 3 |
| FINAL TOTALS | 23,330 / 23,190 | 23,428 / 23,190 | 23,513 / 23,190 | 23,194 / 8 | 23,191 / 5 | 23,190 / 3 |

Case 1:02-cv-00022   Document 95-5   Filed 02/14/2007   Page 9 of 17

Summary Of Accrued Revenue Tipping Fee System (Billings) By Customer Type By Month

| | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 334,740.00 | 311,665.00 | 330,525.00 | 105,455.00 | | |
| OCM BILLINGS | 7,490.00 | 4,675.00 | 6,080.00 | 2,035.00 | | |
| RESIDENTIAL BILLINGS | 230,136.00 / 231,800.00 | 233,114.00 / 231,800.00 | 234,124.00 / 231,800.00 | 230,400.00 / 80.00 | 231,740.00 / 50.00 | 231,800.00 / 30.00 |
| FINAL TOTALS | 562,366.00 / 231,800.00 | 549,454.00 / 231,800.00 | 570,729.00 / 231,800.00 | 337,890.00 / 80.00 | 231,740.00 / 50.00 | 231,800.00 / 30.00 |

Summary Of Customers Billing By Customer Type By Month
Tipping Fee System

| | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 5 | 5 | 5 | 5 | | |
| OCM BILLINGS | 19 | 15 | 15 | 9 | 5 | 3 |
| RESIDENTIAL BILLINGS | 23,305 / 23,180 | 23,407 / 23,180 | 23,452 / 23,180 | 23,181 / 0 | 23,181 / 5 | 23,180 / 3 |
| FINAL TOTALS | 23,329 / 23,180 | 23,427 / 23,180 | 23,512 / 23,180 | 23,195 / 8 | 23,181 / 5 | 23,180 / 3 |

Summary Of Accounts Tipping Fee System
Receivable By Customer Type By Month

| | BEGINNING BALANCE | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|---|
| **COMMERCIAL BILLINGS** | 3,383,227.64 | | | | | | |
| BILLINGS | | 324,740.00 | 331,665.00 | 330,525.00 | 103,455.00 | | |
| CREDITS | | | | 20.00- | | | |
| DEBITS | | | | | | | |
| PAYMENTS | | 328,149.16- | 118,720.00- | 335,013.00- | 242,544.88- | | |
| TOTAL | | 3,409.16- | 192,945.00 | 16,492.00 | 137,089.88- | | |
| **OCR BILLINGS** | 240,620.36 | | | | | | |
| BILLINGS | | 7,490.00 | 4,675.00 | 6,080.00 | 2,035.00 | | |
| CREDITS | | | | 640.00- | | | |
| DEBITS | | | | 180.00 | | | |
| PAYMENTS | | 3,735.00- | 5,055.00- | 3,823.00- | 1,015.00- | | |
| TOTAL | | 3,755.00 | 380.00- | 1,795.00 | 1,020.00 | | |
| **RESIDENTIAL BILLINGS** | 7,667,859.40 | | | | | | |
| BILLINGS | | 230,136.00 | 233,114.00 | 234,124.00 | 230,400.00 | 231,740.00 | 231,800.00 |
| | | 231,800.00 | 231,800.00 | 231,800.00 | 80.00 | 50.00 | 30.00 |
| CREDITS | | | | | 80.00 | 50.00 | 30.00 |
| DEBITS | | | | | | | |
| PAYMENTS | | 127,167.57- | 120,241.78- | 71,793.00- | 29,213.00- | | |
| TOTAL | | 192,968.43 | 112,872.22 | 162,331.00 | 201,187.00 | 231,740.00 | 231,800.00 |
| | | 231,800.00 | 231,800.00 | 231,800.00 | 80.00 | 50.00 | 30.00 |

Summary Of Accounts Receivable By Customer Type By Month
Tipping Fee System

**FINAL TOTALS**

| | BEGINNING BALANCE | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|---|
| | 11,291,717.44 | | | | | | |
| BILLINGS | | 542,366.00 / 231,800.00 | 559,454.00 / 231,800.00 | 570,733.00 / 231,800.00 | 337,895.00 / 80.00 | 231,740.00 / 50.50 | 221,800.00 / 30.00 |
| CREDITS | | | | | 80.00 | | |
| DEBITS | | | | 660.00- | | | |
| | | | | 180.00 | | | |
| PAYMENTS | | 459,051.75- | 244,016.78- | 389,657.00- | 272,772.88- | | |
| TOTAL | | 103,314.27 / 231,800.00 | 305,417.22 / 231,800.00 | 180,618.00 / 231,800.00 | 65,117.12 / 80.00 | 231,740.00 / 80.00 | 221,800.00 / 30.00 |

Report : DPW3066
Run Date: 1/22/07

Department of Public Works
Commercial Haulers
Tipping Fee Transactions Summary
10/2006 - 12/2006

Page no : 1
Run time: 13:30:51

| Month | Account | Customer Name | Charges | Debits | Credits | Payments |
|---|---|---|---|---|---|---|
| 10/2006 | T19990246501 | MR ROBBISHMAN | 179,240.00 | | | 184,057.50- |
| 10/2006 | T19990246503 | TRASHCO | 14,135.00 | | | 14,090.00- |
| 10/2006 | T20203000001 | LADGI SANITATION COMPANY | 39,460.00 | | | 29,640.00- |
| 10/2006 | T20203000149 | PACIFIC WASTE SYSTEMS, LLC | 87,060.00 | | | 76,771.66- |
| 10/2006 | T20040000298 | ISLAND WASTE MANAGEMENT | 1,825.00 | | | 2,990.00- |
| 10/2006 | Total | | 324,740.00 | | | 328,149.16- |
| 11/2006 | T19990246501 | MR ROBBISHMAN | 171,095.00 | | | 14,220.00- |
| 11/2006 | T19990246503 | TRASHCO | 14,920.00 | | | 29,775.00- |
| 11/2006 | T20203000001 | LADGI SANITATION COMPANY | 38,315.00 | | | 68,905.00- |
| 11/2006 | T20203000149 | PACIFIC WASTE SYSTEMS, LLC | 83,060.00 | | | 5,825.00- |
| 11/2006 | T20040000298 | ISLAND WASTE MANAGEMENT | 2,275.00 | | | 118,720.00- |
| 11/2006 | Total | | 311,665.00 | | | |
| 12/2006 | T19990246501 | MR ROBBISHMAN | 178,550.00 | | 20.00- | 171,275.00- |
| 12/2006 | T19990246503 | TRASHCO | 15,825.00 | | | 743.00- |
| 12/2006 | T20203000001 | LADGI SANITATION COMPANY | 41,360.00 | | | 14,985.00- |
| 12/2006 | T20203000149 | PACIFIC WASTE SYSTEMS, LLC | 89,680.00 | | | 107,138.00- |
| 12/2006 | T20040000298 | ISLAND WASTE MANAGEMENT | 2,995.00 | | | 75.00- |
| 12/2006 | Total | | 330,525.00 | | 20.00- | 314,013.00- |
| Final Totals | | | 966,930.00 | | 20.00- | 760,882.16- |

```
Acct no  : 141610211              Fr tr dte: 10 1 2006  To tr dte: 12 31 2006
Prior ref: _____            TNO . . :             Invoice  : _____
Vendor . : _____            P/O no . : _____ Add user : _____
Tran code:                                              Tran am  : _____
Check yr :       Run Id            Fr add dt:  _  _  _    To add dt: 99 99 9999
  5=Display    7=Time Rcds       10=Inv issues  12=Approp    13=Vendor
14=PO$ JV
bt Account No           Gle Tran Date      TNO     Vendor       Trans Amount Rvs
   Inv No    P/O number     Prior Ref     Btch   Add Date    Add User   Qty Rvd Rvd Id
   141610211          600 10  1 2006                               584,862.41
   141610211          604 10 31 2006 J 070610222                     1,055.56
   141610211          604 11 30 2006 J 070610446                     1,023.35
   141610211          604 12 29 2006 J 070610779                     1,093.48


3=Edit          F5=Refresh      F9=Selection    F10=Position
11=Change View                  F12=Cancel      F19=List Total  F21=Print list
You have reached the bottom of the list.                                 WKKIRN
```

Summary Of Accrued Revenues Tipping Fee System (Billings) By Customer Type By Month

|  | OCT 2006 / APR 2007 | NOV 2006 / MAY 2007 | DEC 2006 / JUN 2007 | JAN 2007 / JUL 2007 | FEB 2007 / AUG 2007 | MAR 2007 / SEP 2007 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 324,740.00 | 311,665.00 | 330,525.00 | 156,495.00 | | |
| OCR BILLINGS | 7,490.00 | 4,675.00 | 6,080.00 | 2,515.00 | | |
| RESIDENTIAL BILLINGS | 230,136.00 / 231,900.00 | 233,124.00 / 231,900.00 | 234,134.00 / 231,900.00 | 230,410.00 / 80.00 | 231,750.00 / 50.00 | 231,900.00 / 30.00 |
| FINAL TOTALS | 562,366.00 / 231,900.00 | 549,464.00 / 231,900.00 | 570,739.00 / 231,900.00 | 389,420.00 / 80.00 | 231,750.00 / 50.00 | 231,900.00 / 30.00 |

Summary of Cash Collections By Customer Type By Month
Tipping Fee System

| | OCT 2006 APR 2007 | NOV 2006 MAY 2007 | DEC 2006 JUN 2007 | JAN 2007 JUL 2007 | FEB 2007 AUG 2007 | MAR 2007 SEP 2007 |
|---|---|---|---|---|---|---|
| COMMERCIAL BILLINGS | 328,149.16 | 118,720.00 | 314,013.00 | 242,904.88 | | |
| OCH BILLINGS | 3,735.00 | 5,055.00 | 3,825.00 | 2,120.60 | | |
| RESIDENTIAL BILLINGS | 127,167.57 | 120,241.78 | 72,285.00 | 37,919.00 | | |
| ORDOT LANDFILL | 18,662.50 | 11,749.00 | 13,540.00 | 9,812.50 | | |
| AGAT TRANSFER STATION | 2,335.00 | 1,805.00 | 2,030.00 | 980.00 | | |
| DEDEDO TRANSFER STATION | 7,170.00 | 7,245.00 | 8,030.00 | 4,440.00 | | |
| MALOJLOJ TRANSFER STATION | 2,070.00 | 1,780.00 | 2,075.00 | 1,235.00 | | |
| FINAL TOTALS | 489,289.23 | 266,595.78 | 415,798.00 | 299,411.98 | | |