



**FILED**
DISTRICT COURT OF GUAM
MAR - 6 2007
MARY L.M. MORAN
CLERK OF COURT

**Office of the Attorney General**
**Alicia G. Limtiaco**
Attorney General of Guam
**Civil Division**
287 West O'Brien Dr.
Hagåtña, Guam 96910 • USA
(671) 475-3324 • (671) 472-2493 (Fax)
www.guamattorneygeneral.com

**Attorneys for the Government of Guam**

# IN THE DISTRICT COURT OF GUAM

# TERRITORY OF GUAM

| | |
|---|---|
| UNITED STATES OF AMERICA, ) | CIVIL CASE NO. 02-00022 |
| Plaintiff, ) | |
| vs. ) | |
| GOVERNMENT OF GUAM, ) | **DECLARATION OF CYNTHIA U. JACKSON** |
| Defendant. ) | **RE: MONTHLY STATUS REPORT** |

I, Cynthia U. Jackson say and declare of my own personal knowledge:

1. I am the delegate for the Department of Public Works ("DPW") to the Ordot Consent Decree Compliance Team. I have been the DPW project manager for the Consent Decree since June of 2004.

2. Attached as Exhibit 1 is an update, through February 28, 2007 of the accomplishments on the Consent Decree tasks. Attached as Exhibit 2 is assigned copy of Amendment number 6 to

1 | the TG Engineers Contract for incorporation design changes suggested from the value

2 | engineering analysis.

3 | I declare under penalty of perjury that the foregoing is true and correct to the best of my

4 | knowledge this 6th day of March, 2007.

Cynthia U. Jackson

# EXHIBIT 1

# Consent Decree Project Accomplishments From January 2007 to March 2007

| Project | Task Description | Accomplishments | Anticipated/Date of Accomplishments | Status |
|---|---|---|---|---|
| Ordot Dump Closure | Closure Design Project : Amendment No. 2 - Closure design modifications and finalization of closure Plans, Specifications, & Estimates, based on the 1.) The anticipated additional incoming waste based on delays with the new landfill project; 2.) Value Engineering (VE) Study, Feasibility and Cost-Benefit Analysis; 3.) Field Investigations to fill in data gaps presented in the Environmental Baseline Study (EBS), Ordot Dump, dated July 2005; and 4.) Ordot Dump Solid Waste Management Permit conditions issued by Guam EPA. | DPW has received a response from Duenas, Bordallo, & Associates, Inc.(DBA) regarding Amendment No. 2 work and the resolution of contract issues. DPW has met with the DBA to resolve these issues, and has issued them a letter of intent resolving the contract issues and requesting that DPW/ DBA work together to revise, and finalize negotiations on SOW for Amendment No. 2 Work. | | DPW continues to finalize negotiations with DBA on the SOW and Fee Proposal. DPW and the Solid Waste Technical Advisor has provided DBA with final comments on the draft final SOW, and preliminary fee proposal. DPW is currently waiting for the final SOW, fee proposal and responses to comments on fee proposal and agreement from DBA. Once the SOW, fee proposal and agreement are finalized, the contract amendment will be processed. DPW intends to finalize SOW and execute a contract amendment by March 2007. |
| | Wetland Mitigation Plan | | | The regulatory agency and Guam Land Use Commission permit applications are being prepared for submittal. It is expected to submit the applications by Friday, 3/16/2007.

Future Activities:

The following permits will be processed with the respective agencies:

☐ Guam Land Use Commission, Wetland Permit
☐ Guam EPA – 401 Water Quality Certification
☐ Guam Coastal Zone Management – Federal Consistency Review
☐ US Army Corps of Engineers – Section 404 Wetland Permit

Bid Phase services for the mitigation work may proceed after the final submittal, then immediately after the permits are approved the mitigation construction can begin. |
| | Design/Build Leachate Collection, and Removal System | Received approval from CDCT to move forward with project in October 2006, however based on US EPA's disagreement to this approach for the closure project, DPW has placed this project on hold. DPW has complied with US EPA's recommendation not proceed with this approach. | | Project halted. |
| | Quarterly Report No. 11 | Report Submitted | 1/22/07 (Guam Time) | |

| Project | Task Description | Accomplishments | Anticipated/Date of Accomplishments | Status |
|---|---|---|---|---|
| New Municipal Solid Waste Landfill | Amendment No. 3: Complete Task IV: Final (100%) PS&E, also includes Value Engineering (VE) Study, design for leachate disposal via sanitary sewer line to Inarajan Wastewater Treatment Plan, updating of design to reflect new Guam Drainage Manual Requirements, and design & construction of temporary access road on existing dirt road | TGE submitted temporary access road construction plans and permits was submitted and in process at DPW, building permit section. | | The permit currently pending Guam EPA review and approval. Guam EPA is the last agencies/department to approve the permit. DPW expects approval of permit by the second week of March 2007. DPW has been in negotiations with the U.S. Navy to utilize the former NASA tracking station property for the temporary access road construction. U.S. Navy representative did not have any opposition to the construction at a temporary access road on their property. The Landfill Temporary Access Road construction will begin during the first quarter of 2007. The temporary road will provide access for fieldwork and site visits until the permanent access road is completed. |
| | Amendment No. 4: Access Road & Right of Way Re-alignment and associated work, based on portion of the existing Access Road and Right of Way Alignment is located on and drains to the Ugum Watershed | The Final Landfill Access Road Design and Construction Documents were completed and submitted to DPW on Friday, 3/02/2007. | 3/2/2007 | The Landfill Access Road cost estimate, bid schedule, and construction schedule will be submitted the week of March 5th. |
| | | Right of Way and Access Road Realignment was incorporated into Layon Landfill Access Road Final Design PS&E. | | |
| | Amendment No. 5: Additional Hydrogeologic Field Investigations and Reporting/Modeling | DPW has received Guam EPA's comments on the workplan and Quality Assurance Project Plan (QAPP) on February 26, 2007, and has transmitted to TG Engineers for review and incorporation into a revised workplan and QAPP. TG Engineers and their subconsultants held a meeting on 3/2/07 with DPW, and Guam EPA to discuss and agree to the revisions to the workplan and QAPP. | 2/26/2007 | A revised hydro-geological Work Plan and QAPP will be completed and submitted to DPW / GEPA for approval. Fieldwork will commence upon Guam EPA approval of the hydro-geological work plan. The Hydro Geology fieldwork is scheduled to start in March 2007 and is expected to continue into the 2nd Qtr 2007. The hydro-geology fieldwork will be ongoing with data collection, analysis and reporting. The study will provide data to base decisions as the landfill design is finalized and the construction documents are issued. Several steps have been completed leading to mobilization, these include the following.
☐ Access to the private property
☐ Access to the USN property
☐ Hydro-Geology Team visiting Guam for a kick-off meeting
☐ Work Plan & QAPP approval by GEPA.
☐ Temporary Access Road Permitting – submitted and in process
☐ Boring Permitting – submitted and in process |

| Project | Task Description | Accomplishments | Anticipated/Date of Accomplishments | Status |
|---|---|---|---|---|
| | Contract Amendment No. 6 (formerly No. 7) Incorporation of approved VE design alternatives into Layon Landfill Design | Contract is approved and fully executed. | 3/2/2007 | Notice to Proceed is expected to be issued upon receipt of revised fee breakdown. |
| Supplemental Environmental Project | Quarterly Report No. 11 | Report Submitted | 1/22/07 (Guam Time) | |
| | Household Hazardous Waste Facility (HHWF) Design Contract with Jess T. Lizama & Associates, Inc. (JTL) | JTL has prepared and submitted the 30% Design Plans, Specifications and Estimates for the Household Hazardous Waste Facility to DPW. | 2/26/2007 | DPW has transmitted a copy of the 30% design to Guam EPA for review and comments. DPW's Solid Waste Technical Advisor will also be reviewing the design. Any review comments shall be transmitted to JTL for review, response and incorporation. Design work is ongoing. |
| | Interim Household Hazardous Waste Collection Event | DPW has provided US EPA with a updated draft survey report based on last October 2006 collection event | Jan-07 | DPW is planning for the next collection event, possibly in June 2007. |
| Hiring of Staff | Quarterly Report No. 11 | Report Submitted | 1/22/07 (Guam Time) | |
| | Solid Waste Technical Advisor (SWTA) | SWTA contract has been executed and NTP was issued | 2/14/2007 | SWTA provides DPW with technical support services on Ordot Dump Closure, opening of the Layon Landfill, and construction of a Household Hazardous Waste Facility, such as review SOWs, fee proposals, contract amendments, design plans, etc. |
| Procurement Advisor | Procurement Packages for outsourcing solid waste residential collections | Final Bid Packages have been developed. Decal/bag system and Mayor's services have been identified. Final Bid Packages have been submitted to the PUC's Consultant, Georgetown Consulting Group for review and comment. PUC has been petitioned for approval of bag/decal program - completed as of 1/18/07. | | Residential Collection Route Maps and District allocations. DPW has procured the services of company to 1.) Create an updated and synchronized Geo-Coded Street and Building Footprint map in both shape file and personal Geo-Database Format, and 2.) Create a solid waste residential collection system that provides a means of locating customers, managing accounts and establishing routes for solid waste collection, generate 6 district zone and routing maps, 6 map books and customer index for map book. Expected completion for these documents within 14 days. |
| Land Acquisition of Layon Landfill Site | | The Government of Guam has received a signed license authorizing the Government of Guam to enter the land to "conduct studies, surveys, wells, assessments and such temporary construction as may be required by the Government for the design of, clearing and grading permits for, road construction permits for, and zone changes for a Municipal Solid Waste Landfill (including temporary and permanent access roads thereto)." | Jan-07 | |

| Project | Task Description | Accomplishments | Anticipated/Date of Accomplishments | Status |
|---------|------------------|-----------------|-------------------------------------|--------|
| New Transfer Station | Invitation for Bid for Design/Build/Operation of new transfer stations | DPW has worked collaboratively with the legislature to drafted a bill (Bill No. 26), which is an act authorizing the Governor of Guam to exchange an undivided portion of lot no. 10170-R1, Municipality of Dededo, with Lot No. 3390-2New-R2, Ordot Municipality of Sinajana, on a value for value basis addressing neeeded resources required towards complying with the stipulated Consent Decree to closure the Ordot Dump. The bill states that the land shall be placed under the control of the Department of Public Works, and shall be utilized to meet the Ordot Landfill Consent Decree Requirements and be reserved as a potential transfer station site in combination with a material recycling facility site. This bill has been proposed to the Guam Legislature on February 23, 2007. | | DPW with the Procurement Advisor is working on preparations of bid packages, to include performance management contracts for solid waste employees. Procurement for this project is expected to be "turnkey" process. DPW's SWTA is working on developing siting criteria for the transfer stations, and will be developing a conceptual design which will be used as supplemental documentation for the procurement documents for the new transfer stations. |

# EXHIBIT 2



# FILE

RECEIVED

FEB 1 9 2007

Bureau of Budget &
Mgmt. Research.



# Environmental and Engineering Services for the Design of the New Municipal Solid Waste Landfill Facility

# Project No.: DPW-SW-2004(003)

*Contract Amendment No.6 - Incorporation of Approved Value Engineering Design Alternatives into the Final Design of the Layon Landfill Consent Decree*



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

DIVISION OF SOLID WASTE

# Letter of Transmittal

| | |
|---|---|
| **Date:** March 2, 2007 | |

**To:** Office of the Governor

**Attn.:** Honorable Governor Felix Camacho

**From:** Lawrence P. Perez, Director

**Re:** Environmental & Engineering Services for Design of the New Municipal Solid Waste Landfill Facility (MSWLF), Project No.: DPW-SW-2004 (003), Contract Amendment No. 6: Incorporation of Approved Value Engineering Design Alternatives into the Final Design of the Layon Landfill, Consent Decree, U.S. Civil Case No. 02-00022

**Via:** Delivery

We are sending herewith the following:

☐ Drawing Originals   ☐ Copies of Drawings   ☐ Specifications   ☐ Electronic File on Diskette(s)
☐ Shop Drawings   ☐ Letter/Memorandum   ☒ Other: Contract Amendment, SOW, Fee Proposal

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3249

### This package includes the following:

| Qty | Unit | Description |
|---|---|---|
| 2 | Pages | Memorandum to Governor of Guam for Processing Contract Amendment No: Incorporation of Approved Value Engineering Design Alternatives into the Final Design of the Layon Landfill |
| 1 | Set | TG Engineers, PC Statement of Work, Fee Proposal, Minutes of Negotiations Meetings, Original Agreement and all subsequent contract amendments |
| 3 | Pages | Contract Amendment No. 6 |
| 4 | Pages | Executive Order 2004-02 & 2006-12 |
| | | |

| These are transmitted as indicated below: |
|---|
| ☐ For your use  ☐ As Requested  ☒ For Review/Approval  ☐ For Review and Comment  ☐ Others |
| ☐ Submittal Package ( )  ☒ Return after loan to us (thanks)  ☐ Return after Shop Drawing Review |

**Remarks:**

**Please see attachments and contact Ms. Cynthia U. Jackson, Consent Decree Project Manager, at 646-3249, ext. 201, when the approved contract amendment is ready for pickup.**

Cynthia U. Jackson, Project Manager

| Received By: | Date: | Sender |
|---|---|---|

542 North Marine Corps Drive, Tamuning, Guam 96911 / Solid Waste Superintendent – (671) 647-4344 / Solid Waste Management – (671) 647-5056/ 646- 3119; Fax: (671) 649-3777 / Tipping Fee Customer Services – (671) 646- 5111/3147/3109; Fax: (671) 647-4332 / Consent Decree Section – (671) 646-3249/3164/3239; Fax: (671) 649-3777 / Transfer Stations: Agat – (671) 565-9608; Dededo - (671) 632-0674; Malojloj – (671) 828-8621; Ordot Dump – (671) 472-2710



The Honorable
**Felix P. Camacho**
Governor

The Honorable
**Michael W. Cruz, M.D.**
Lieutenant Governor



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO
Lawrence P. Perez
Director
Andrew Leon Guerrero
Deputy Director

RECEIVED

FEB **1 9** 2007

Bureau of Budget &
Mgmt. Research.

FEB **1 9** 2007

## MEMORANDUM

To:            Honorable Felix P. Camacho
               Governor of Guam

Via:           Director, Bureau of Budget and Management Research
               Honorable Alicia G. Limtiaco, Attorney General of Guam

From:          Lawrence P. Perez, Director                    2/19/07

**Subject:**   **Consent Decree, U.S. Civil Case No. 02-00022**
               **Environmental and Engineering Services for the Design of the New**
               **Municipal Solid Waste Landfill Facility,**
               **Project no. DPW-SW-2004 (003)**
               **Amendment No. 6: Incorporation of Approved Value Engineering Design**
               **Alternatives into the Final Design of the Layon Landfill**

Attached for your expeditious review and approval as required by Executive Order No. 2004-02 and Executive Order No. 2006-12 is Contract Amendment No. 6 for the agreement between the firm of TG Engineers, PC, and the Government of Guam for the subject project. This amendment is necessary for the engineer to perform and complete the Phase II of the project as set forth in the attached Statement of Work, under the original contract for the preparation of the Final Plans, Specifications and Estimates for the Design of the New Municipal Solid Waste Landfill Facility.

The total fee for this Contract Amendment No. 6 is **Seven hundred ninety thousand three hundred forty-eight and 00/100 dollars ($790,348.00),** which has been negotiated and finalized on January 3, 2007, is considered fair and reasonable. This amount is available and funded under Account No. 5100A071000GA005. Based on the services to be performed by this amendment, there are certain tasks from Contract Amendment No. 3 and 5 that are no longer be applicable, and therefore not necessary. Accordingly, the Consultant has calculated the total deductive amount for Amendment No. 3 and 5 to be $50,036.00 and $10,709.00, respectively.

Cynthia L. Jackson, Project Manager

Date:

542 North Marine Drive, Tamuning Guam 96913 ● Tel (671) 646-3131 / 3256 ● Fax (671) 649-6178

Details of these deductions are presented in the attached Statement of Work and Fee Proposal for Amendment No. 6.

Also attached are the required supporting documents for the negotiations of the Statement of Work and Fee Proposal. The urgency to meet the mandates of the Consent Decree and issuance of a "Notice to Proceed" requires processing of this amendment as soon as possible.

Your expeditious approval will be greatly appreciated. Should you have any questions please contact Ms. Cynthia U. Jackson, Consent Decree Project Manager at 646-3239, extension 201.

Attachments

RECEIVED

FEB 1 9 2007

Bureau of Budget &
Mgmt. Research

# AMENDMENT NO. 6

## AGREEMENT BETWEEN GOVERNMENT AND ENVIRONMENTAL AND ENGINEERING CONSULTANT

**THIS** amendment made as of the ⟨19th⟩day of <u>February, 2007</u>, by and between the Government of Guam (hereinafter called the Government) and TG Engineers, PC (hereinafter called Consultant), will amend the Original Agreement dated May 3, 2005, for the environmental and engineering services for the preparation of environmental reports and supporting documents, construction plans, specifications and estimates (PS&E), the portions of Phase II for the Design of the New Municipal Solid Waste Landfill Facility, Project No. DPW-SW-2004 (003) (MSWLF).

**WHEREAS** the Government and the Consultant wish to proceed with certain other work and the submission of the documentation required for Phase II of the Project which, pursuant to the terms of the Original Agreement, is to be accomplished by one or more amendments to the Original Agreement.

**NOW**, therefore, the Government and Consultant, in consideration of the mutual covenants hereinafter set forth, agree to amend the original agreement as follows:

Section 1.     SCOPE OF WORK: Section 1, Scope of Work, of the Original Agreement, as amended by Amendment No. 5, is hereby amended to include that work that is set forth in the Statement of Work attached hereto as Exhibit "A to Amendment No 6".

Section 3.     SCHEDULE OF SUBMITTALS: Section 3, Schedule of Submittals, of the Original Agreement is amended to include the schedules stated in the attached Statement of Work.

Section 4.     CONTRACT TERM: Section 4, Contract Term, of the Original Agreement is amended as follows:

Subject to Section 17, the term of this Contract shall continue until completion of all tasks in all amendments but no later than <u>January 1, 2008</u>, unless agreed to through an amendment of this section. The Contract term shall commence after the Governor signs the Contract or applicable contract amendments. A Notice to Proceed will follow immediately after the Governor signs the contract or contract amendment.

Section 5.     COMPENSATION: Section 5, Compensation, of the Original Agreement is hereby amended to provide:

*The negotiated lump sum fee for that work required for Phase II as described in the attached Statement of Work for Amendment No. 6; is **seven hundred ninety thousand three-hundred forty-eight** dollars ($ 790,348.00). The breakdown of the costs is shown in the TG Engineers, PC Fee Proposal Spreadsheet Phase II Design Amendment No. 6, Layon Landfill, Guam, dated January 15, 2007, pages*

Amendment No. 6 for the Environmental and Engineering Services for
the New Municipal Solid Waste Landfill Facility
02/19/2007

Case 1:02-cv-00022   Document 115-2   Filed 03/06/2007   Page 6 of 19

Page 1 of 3

*1-3. The Government will compensate the Consultant for the services rendered under this amendment.*

Section 5 (F), Compensation, of the Original Agreement is hereby amended as to add / subtract the following:

| | |
|---|---|
| *Total Additive for Amendment No. 6 Tasks* | *$ 790,348.00* |
| *Total Deductive for Amendment No. 3 Tasks* | *$ < 50,036.00>* |
| *Total Deductive for Amendment No. 5 Tasks* | *$ < 10,709.00>* |

All other sections of the original agreement and all contract amendments shall remain in effect.



**IN WITNESS HEREOF**, the parties hereto have executed this agreement on the day and year first above written.

PARTIES AND SIGNATURES AS REQUIRED.

| CONSULTANT | GOVERNMENT |
| --- | --- |

**TOR GUDMUNDSEN, P.E.**
President
TG Engineers, PC

Date: __02/19/2007__

**LAWRENCE P. PEREZ**
Director
Department of Public Works

Date: __2/19/07__

**CERTIFIED FUNDS AVAILABLE:**
**REVIEW:**
Account No.: _5100A071000GA005_
Amount: $ 790,348.00

**CYNTHIA U. JACKSON**
Certifying Officer
Solid Waste Division, Consent Decree

Date: __2/19/07__

**CLEARED AS PER BBMR'S**

**CARLOS P. BORDALLO**
Director
Bureau of Budget and Management
Research

Date: FEB 23 2007

**APPROVED AS TO LEGALITY AND FORM:**

**ALICIA G. LIMITACO**
Attorney General of Guam

__3/1/07__

**APPROVED:**

**MIKE W. CRUZ, MD**
GOVERNOR OF GUAM ACTING

Date: __2 MARCH 07__

RECEIVED
27, 2007
...
Environmental and Engineering Services for
Municipal Solid Waste Landfill Facility
GENERAL'S OFFICE

**Appropriation Accounts**
**Current Period**
5100A071000G__05230

**Type option, press Enter.**
5=Display      6=Print        8=Transaction  9=Budget        10=Encumbrnce
11=Acct Total  13=Dsp FAS     14=Inv issues  16=FGIA         18=Monthly

| Account No Total Approp | Account name YTD Allot - (Expend + Encumb) = | Object Description Fund Avail |
|---|---|---|
| 5100A071000GA005230 | CONSENT DECREE-ORDOT DUMP CONTRACT | |
| 1,962,281.00 | 1,962,281.00                    134,274.00 | 1,828,007.00 |

**F3=Exit         F5=Refresh       F9=Chg date      F10=Position     F12=Cancel**
**F14=File Total  F16=Lapse Sum    F17=SumByObj     F21=Prt list     F23=More opts**
**You have reached the bottom of the list.**                                    **WRKAPPN**

# STATEMENT OF WORK – AMENDMENT NO. 6

## ENVIRONMENTAL & ENGINEERING SERVICES
## FOR
## DESIGN OF THE NEW MUNICIPAL SOLID WASTE LANDFILL FACILITY
## (MSWLF)
## PROJECT NO. DPW-SW-2004 (003)

### PHASE II – TASK IV FINAL PS&E

Work completed under Amendment No. 6 will incorporate the Value Engineering Study alternatives selected by DPW and Guam EPA into the final design of the Layon Landfill. Amendment No. 6 also identifies credits to Amendment Nos. 3 & 5, Part 1 for work deleted from the scope for the leachate discharge pipe line from the landfill to the Inarajan WWTP.

### 1.0   REVISED LINER

1.1   Develop Revised Liner Design
1.2   Revised Liner Submittal
1.3   Guam EPA and Agency Review and Comments
1.4   Revised Liner Approval

### 2.0   ENGINEERING REVIEW OF VE STUDY ALTERNATIVES

2.1   Revised Phasing to Begin at South End
2.2   Revised Soil Stockpile to Outside Landfill Footprint
2.3   Provide Additional Leachate Storage Capacity
2.4   Lower Base Grades
2.5   Provide for initial Truck Transport of Leachate to the Inarajan WWTP, leachate recirculation into landfill later as appropriate
2.6   Eliminate Subdrain System if determined appropriate from hydro-geologic study
2.7   Delete Green Waste Area
2.8   Rigid Pavement Design
2.9   Recycle Gas Condensate into Landfill
2.10  Summary Report

### 3.0   40% DESIGN PHASE (Re-confirm scope based on Task 2 Summary Report)

3.1   Landfill Design, Analysis and Computations
   a.  Site and Road Geometry
   b.  Base Grades, Earthwork & Grading Plans
   c.  Liner System

      d.  Surface Water Management, Retention Ponds & Storm Drainage
      e.  Leachate Management
      f.  Subdrain System
      g.  Landfill Gas Management System

3.2    40% Design Submittal
      a.  Drawings
      b.  Site Development Report
      c.  Construction Schedule (MS Project File Format)
      d.  Construction Cost Estimate
      e.  Engineering Calculations

3.3    40% Submittal Comment Review, Response and Concurrence

4.0    <u>100% DESIGN PHASE</u>

4.1    100% Design, Analysis and Computations for the Landfill Facilities,
        including merging the Entrance Area design and documents with the
        Landfill Design.
4.2    100% Design Submittal
      a.  Drawings
      b.  Site Development Report
      c.  Operations Plan
      d.  Construction Schedule
      e.  Construction Cost Estimate
      f.  Engineering Calculations
      g.  Bid Documents
      h.  Technical Specifications and CQA Plan for Liner
      i.  Closure and Post-Closure Plan

5.0    <u>PROJECT MANAGEMENT AND COORDINATION</u>

5.1    Project kick-off meeting / conference call to be scheduled immediately at
        an agreeable time.
5.2    Presentation of Task 2 Summary Report
5.3    Progress Meetings for 40% Design & Submittal
5.4    Progress Meetings for 100% Design & Submittal
5.5    Project Management

6.0    <u>SCHEDULES AND DELIVERABLES</u>

6.1    Deliverables & Work Schedule (schedule to be determined immediately
        following NTP)

7.0    <u>TRAVEL, EQUIPMENT AND DIRECT EXPENSES</u>

7.1    Reproduction, Presentation & Shipping Costs
7.2    Miscellaneous Equipment

## 8.0    SCHEDULE OF FEES

The following fees will be paid in monthly increments based on effort and
submittal of deliverables for Phase II work in accordance with a payment
schedule approved by both the Consultant and the Department of Public Works.
The Direct Expenses will be paid on a Time & Materials reimbursable basis.
DPW will retain 10% of the amount of each invoice. The 10% retainage for each
invoice will be processed for payment with the following invoice, but only after
approval and acceptance of work accomplished during the preceding invoice
period.

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|------|-----|-----------------|--------------------|-------|
| Amendment No. 6 | $749,110 | $10,000 | $31,238 | $790,348 |

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|------|-----|-----------------|--------------------|-------|
| Amendment No. 3 Original Fee | $1,559,152 | $61,330 | $41,605 | $1,662,087 |
| Deductive Task (Leachate Discharge Pipe System – 6.0 miles) | ($ 48,033) | - | ($ 2,003) | ($ 50,036) |
| Amendment No. 3 Revised Fee | $1,511,119 | $61,330 | $39,602 | $1,612,051 |

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|------|-----|-----------------|--------------------|-------|
| Amendment No. 5 Original Fee | $865,869 | $222,405 | $36,107 | $1,124,381 |
| Deductive Task (Part 1 – Geo-Engineering Pipeline Geotech Investigation) | ($ 10,280) | - | ($ 429) | ($ 10,709) |
| Amendment No. 5 Revised Fee | $855,589 | $222,405 | $35,678 | $1,113,672 |

FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT NO. 8, LAYON LANDFILL, GUAM

| TASK IV | DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FINAL PS & E | | | | | | | | | | |
| | | | | | | | | | | | |
| 1.0 | REVISED LINER SUBMITTAL | | | | | | | | | | |
| 1.1 | Develop Revised Liner Design | | 10 | | 5 | | | | | 15 | |
| 1.2 | Revised Liner Submittal | | 10 | | 5 | | 5 | 5 | | 25 | |
| 1.3 | GEPA & Agency Review and Comments | | 20 | | | | | | | 20 | |
| 1.4 | Final Submittal and Approval | | 10 | | 5 | | 5 | 5 | | 25 | |
| | | | | | | | | | | | |
| 2.0 | ENGINEERING REVIEW OF VE STUDY ALTERNATIVES | | | | | | | | | | |
| 2.1 | Revised Phasing at south end | | 20 | | 10 | | | | | 30 | |
| 2.2 | Revised soil stockpile outside landfill footprint | | 10 | | 10 | | | | | 20 | |
| 2.3 | Provide additional leachate storage capacity | | 20 | | 10 | | | | | 30 | |
| 2.4 | Lower base grades | | 10 | | 20 | | | | | 30 | |
| 2.5 | Provide for truck transport of leachate to the Inarajan WWTP | | 10 | | 30 | 20 | | | | 60 | |
| 2.6 | Eliminate Subdrain System | | 5 | | 10 | | | | | 15 | |
| 2.7 | Delete Green Waste Area | | 5 | | | | | | | 5 | |
| 2.8 | Rigid Pavement at Entrance Area | | 5 | | 20 | | | | | 25 | |
| 2.9 | Summary Report Submittal / Review / Confirm | | 20 | | 10 | | 20 | 10 | | 60 | |
| | | | | | | | | | | | |
| 3.0 | 40% DESIGN PHASE | | | | | | | | | | |
| | Landfill Design, Analysis & Computations | | | | | | | | | | |
| a | Site and road geometry | | 10 | | 10 | | | | | 20 | |
| b | Base Grades, Earthwork & Grading Plans | | 10 | | 10 | | | | | 20 | |
| c | Liner System | | 5 | | 10 | | | | | 15 | |
| d | Surface Water Management, Retention Ponds & Storm Drainage | | 20 | | 40 | | | | | 60 | |
| e | Leachate Management System | | 10 | | 10 | | | | | 20 | |
| f | Subdrain System | | 10 | | 10 | | | | | 20 | |
| g | Landfill Gas Management System | | 5 | | 5 | | | | | 10 | |
| | | | | | | | | | | | |
| 3.2 | 40% Plans, Specifications & Estimates | | | | | | | | | | |
| a | Drawings | | 25 | | 60 | | 100 | | | 175 | |
| b | Site Development Report | | 20 | | 25 | | 20 | 5 | | 70 | |
| c | Construction Schedule | | 10 | | | 20 | | | | 30 | |
| d | Construction Cost Estimate | | 10 | | | 40 | | | | 50 | |
| e | Engineering Calculations | | 10 | | 20 | | 20 | 5 | | 55 | |
| | | | | | | | | | | | |
| 3.3 | 40% Submittal Comment Review, Response and Concurrence | | 20 | | | | | 10 | | 30 | |
| | | | | | | | | | | | |
| 4.0 | 100% DESIGN PHASE | | | | | | | | | | |

# FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT NO. 6, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | St Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 100% Design, Analysis & Computations | | | | | | | | | | |
| a LP Model (Liner & Closure Cover Systems) | | 10 | | 10 | | | | | 20 | |
| b Liner System Modifications | | 5 | | 10 | | | | | 15 | |
| c Slope Stability (cut / fill slopes) | | 10 | | 10 | | | | | 20 | |
| d Slope Stability (Refuse) | | 10 | | 10 | | | | | 20 | |
| e Airspace Volume Calculations | | 5 | | 10 | | | | | 15 | |
| f Stockpile Volume Calculations | | 5 | | 10 | | | | | 15 | |
| g Groundwater Calculations | | 10 | | 10 | | | | | 20 | |
| h Leachate Management System Calcs | | 10 | | 10 | | | | | 20 | |
| i Landfill Gas Generation Model | | 10 | | 10 | | | | | 20 | |
| j Sedimentation & Erosion Control Calculations | | 5 | | 20 | 40 | | | | 65 | |
| k Stormwater Runoff Calcs - Landfill Site | | 10 | | 20 | 60 | | | | 90 | |
| l Storm Drainage Facility Sizing - Landfill Site | | 10 | | 20 | 60 | | | | 80 | |
| 100% Plans, Specifications & Estimates | | | | | | | | | | |
| a Drawings | | | | | | | | | | |
| Site Geometry | | 10 | | 20 | 40 | 40 | | | 110 | |
| Site Grading | | 10 | | 20 | 40 | 40 | | | 110 | |
| Stockpile Areas | | 5 | | 10 | 20 | 40 | | | 75 | |
| Perimeter Roads | | 10 | | 20 | 60 | 40 | | | 130 | |
| Stormwater Management System | | 5 | | 40 | 60 | 40 | | | 145 | |
| Gas Detection & Management System | | 5 | | 20 | 10 | 40 | | | 75 | |
| Leachate Management Facilities | | 10 | | 20 | 20 | 40 | | | 80 | |
| Groundwater Subdrain System | | 10 | | 20 | 10 | 40 | | | 80 | |
| Perimeter Fencing | | 5 | | 10 | 10 | 10 | | | 35 | |
| Perimeter Lighting | | 5 | | 10 | 5 | 10 | | | 30 | |
| Landscaping | | 6 | | 5 | | 10 | | | 20 | |
| b Plan Development Report | | 10 | | 10 | | 10 | 5 | | 35 | |
| c Operations Plan | | 10 | | 10 | | | 5 | | 25 | |
| d Construction Schedule | | 5 | | 5 | 10 | | | | 20 | |
| e Construction Cost Estimate | | 10 | | 10 | 20 | | | | 40 | |
| f Engineering Calculations | | 10 | | 20 | | 10 | 5 | | 45 | |
| g Bid Documents | | 5 | | 10 | 10 | | | | | |
| h Technical Spec & CQA Plan for Liner System | | 5 | | 10 | | | | | | |
| i Closure & Post-Closure Plan | | 5 | | 10 | | | | | | |
| 5.0 PROJECT MANAGEMENT | | | | | | | | | | |
| 5.1 Kick-Off Meeting / Conference Call | | 5 | | | | | 5 | | 5 | |
| 5.2 40% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | |

# FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT NO. 6, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Cvil Eng | Std Cvil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 100% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | |
| Subtotal Hours | | 575 | | 765 | 655 | 540 | 70 | | 2495 | |
| Hourly Rate | $85 | $95 | $20 | $58 | $25 | $19 | $9 | $25 | | |
| Subtotal Direct Labor | | $37,375 | | $43,790 | $13,875 | $10,260 | $630 | | | $105,930 |
| | | | | | | | | | | |
| TOTAL HOURS TASK IV | | 575 | | 755 | 555 | 540 | 70 | | | |
| TOTAL DIRECT LABOR | | | | | $105,930 | | | $105,930 | | |
| OVERHEAD AT 105% | $105,890 + | | $111,227 = | | $217,157 | | 105% | $111,716 | | |
| PROFIT AT 10% | $217,157 + | | $21,716 = | | $238,872 | | 10% | $21,716 | | |
| GRT AT 4.17% | $238,872 + | | $9,961 = | | $248,833 | | 4.17% | $9,961 | | |
| SUBTOTAL | $238,872 | | $9,961 + | | $248,833 | | | $248,833 | | $248,833 |
| | | | | | | | | | | |
| SUBCONSULTANTS - Direct Labor Costs | | | | | | | | | | |
| Amehr, Inc | | | | | $206,993 | | 10% | $20,699 | | |
| | | | | | | | | | | |
| SUBTOTAL | | | | $206,993 | $206,993 | | | $20,699 | $20,699 | $206,993 |
| | | | | | | | | | | |
| SUBCONSULTANTS - OH, Profit & GRT | | | | | | | | | | |
| Amehr, Inc | | | | | $282,545 | | | | | |
| | | | | | | | | | | |
| SUBTOTAL | | | | $282,545 | $282,545 | | | | | $282,545 |
| Amehr Total | | | | $489,538 | | | | | | |
| | | | | | | | | | | |
| DIRECT EXPENSES (estimated for reimbursable payment) | | | | | | | | | | |
| Reproduction & Presentation Costs | | | | | $10,000 | | | | | |
| Travel Costs | | | | | | | | | | |
| Biotech Soil Sample Testing | | | | | | | | | | |
| | | | | | | | | | | |
| SUBTOTAL | | | | | $10,000 | | | $10,000 | | $10,000 |
| SUBTOTAL - Direct Expenses | | | | | | | | | $20,699 | |
| GR Tax on TGE Markup | | | | | $20,699 | | 4.17% | | $863 | |
| GR Tax on Amehr Fee | | | | | $863 | X | 4.17% | | $20,414 | |
| TOTAL - Expenses | | | | | $489,538 | X | | | $41,976 | $41,976 |
| | | | | | | | | | | |
| GRAND TOTAL | | | | | | | | | | $790,348 |

# FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT No. 3, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Cvil Eng | Stf Cvil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **P8 & E** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| B: | | | | | | | | | | |
| B: | | | | | | | | | | |
| AMENDMENT NO. 3 - GRAND TOTAL | | | | | | | | | | $1,682,087 |
| **AMENDMENT NO. 3 - DEDUCTIVE TASK** | | | | | | | | | | |
| Onsite Facilities | | | | | | | | | | |
| Leachate discharge pipe system (6.0 miles) | | 10 | | 180 | 320 | 720 | | | 1230 | |
| | | 10 | | 180 | 320 | 720 | $9 | | 1230 | |
| Subtotal Hours | | | | | | | | | | |
| Hourly Rate | $65 | $96 | $20 | $58 | $25 | $19 | | $25 | | |
| Subtotal Direct Labor | | $650 | | $10,440 | $8,000 | $13,680 | | | $32,770 | |
| **TOTAL HOURS TASK IV** | #REF! | 10 | | 180 | 320 | 720 | | $32,770 | | |
| TOTAL DIRECT LABOR | $32,770+ | | | | | | | $34,409 | | |
| OVERHEAD AT 105% | $67,179+ | | $34,409 = | | | X | 105% | $3,718 | | |
| PROFIT AT 10% | $73,898+ | | $6,718 = | | X | | 10% | $3,081 | | |
| ART AT 4.17% | | | $3,081 = | | | X | 4.17% | $26,978 | | |
| SUBTOTAL | | | | $76,978 | | | | | | |
| Deduct 65% Balance of fee for work remaining | | | | $76,978 | | X | 65% | $50,036 | | $50,036 |
| | | | | | | | | | | |
| **AMEND NO. 3 REVISED GRAND TOTAL** | | | | | | | | | | $1,612,051 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT No. 5, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| al PS & E | | | | | | | | | | |
| | | | | | | | | | | |
| AMENDMENT NO. 5 PART 1 - GRAND TOTAL | | | | | | | | | | $1,124,381 |
| | | | | | | | | | | |
| AMENDMENT NO. 5 PART 1 - DEDUCTIVE TASK | | | | | | | | | | |
| Geo-Engineering Pipeline Geotech Investigation | | | | | 10709 | | | | | |
| | | | | | | | | | | |
| Deduct 100% Balance of fee for work remaining | | | | | $10,709 | X | 100% | $10,709 | | $10,709 |
| | | | | | | | | | | |
| AMEND NO. 5 PART 1 - REVISED GRAND TOTAL | | | | | | | | | | $1,113,672 |

**Amendment No. 6 - A-Mehr Fees**

| DESIGN TASK | Principal Engineer | Senior Engr/Scientist | Project Engineer | Staff Engineer | Tech | Clerical | Cost Est Spec Writ | Total Hours | Total Incl. OH & P | Subtotals |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHASE II - TASK IV FINAL PS&E** | | | | | | | | | | |
| **1.0 REVISED LINER** | | | | | | | | | | $17,548 |
| 1.1 Develop Revised Liner Design | 10 | | 20 | 20 | | | | | $5,227 | |
| 1.2 Revised Liner Submittal | 30 | 20 | 20 | | | | | | $9,247 | |
| 1.3 Guam EPA and Agency Review Comments | 10 | | | | | | | | $1,537 | |
| 1.4 Revised Liner Approval | 10 | | | | | | | | $1,537 | |
| **2.0 ENGINEERING REVIEW OF VE STUDY ALTERNATIVES** | | | | | | | | | | $158,171 |
| 2.1 Revised Phasing to Begin at South End | 100 | 160 | 110 | 120 | 40 | | | | $59,557 | |
| 2.2 Revised Soil Stockpile to Begin to Outside Landfill Footprint | 30 | 40 | 50 | 70 | | | | | $20,268 | |
| 2.3 Provide Additional Leachate Storage Capacity | 100 | 140 | 100 | 120 | 60 | | | | $56,240 | |
| 2.4 Lower Base Grades | 20 | 20 | | | | | | | $5,534 | |
| 2.5 Provide for Truck Transport of Leachate to the Inarajan WWTP | 10 | 20 | | | | | | | $3,997 | |
| 2.6 Eliminate Subdrain System | 20 | 40 | 40 | | | | | | $12,345 | |
| 2.7 Delete Green Waste Area | | 10 | | | | | | | $1,230 | |
| 2.8 Rigid Pavement Area | | 10 | | | | | | | $1,230 | |
| **3.0 40% DESIGN PHASE** | | | | | | | | | | $131,383 |
| 3.1 Landfill Masterplan | | | | | | | | | | |
| a. Site and Road Geometry | | 10 | | | | | | | | |
| b. Base Grades, Earthwork, & Grading Plans | | | | | | | | | | |
| c. Liner System | | | | | | | | | | |
| d. Surface Water Management, Retention Ponds & Storm Drainage | 20 | 40 | 20 | 20 | 20 | | | | $12,913 | |
| e. Leachate Management | | | | | | | | | | |
| f. Subdrain System | | | | | | | | | | |
| 3.2 Landfill Gas Management System | | | | | | | | | | |
| 40% Design Submittal | | | | | | | | | | |
| a. Drawings | 135 | 220 | 210 | 384 | | | | | $98,202 | |
| b. Site Development Report | 40 | 60 | 20 | 40 | | | | | $18,731 | |
| c. Construction Schedule | 10 | | | | | | | | $1,537 | |
| e. Construction Cost Estimate | | 20 | 20 | | | | | | $2,480 | |
| f. Engineering Calculations | 20 | 30 | | | | | | | $6,764 | |
| 3.3 40% Submittal Comment Review, Response and Concurrence | 50 | 20 | 20 | 40 | | | | | $15,349 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **4. 100% DESIGN PHASE** | | | | | | | | | | | $85,235 |
| 4.1 100% Design for Landfill Facilities, merge the Entrance Area design and documents with the Landfill Design | 10 | | | | | | | | | | |
| 4.2 100% Design Submittal | | | 20 | 20 | | | | | | | |
| a. Drawings | 150 | 150 | 240 | | | | | | | | $5,227 |
| b. Construction Schedule | 90 | | | | | | | | | | $66,764 |
| c. Construction Cost Estimate | 10 | 10 | 20 | | | | | | | | $1,537 |
| d. Engineering Calculations | 20 | 30 | | | | | | | | | $4,943 |
| | | | | | | | | | | | $6,764 |
| **C. Additional Services in Preparation of Final PS&E and Documents (Optional Tasks, Addendum 3 Task 6)** | | | | | | | | | | | $70,170 |
| C.1 Slope Stability of Grading Cut Slopes | 20 | 40 | 80 | 40 | | | | | | | $19,724 |
| C.2 Slope Stability of Refuse / Final Grade Slopes | 30 | 50 | 80 | 40 | | | | | | | $22,491 |
| C.3 Final Closure and Post-Closure Plan | 60 | 80 | 40 | 60 | | | | | | | $27,954 |
| Subtotal Hours | 865 | 1,220 | 1,000 | 1,194 | 120 | | | | | | |
| Hourly Rate | $65 | $52 | $46 | $32 | $26 | | | | | | |
| Subtotal Direct Labor Cost | $56,225 | $63,440 | $46,000 | $38,208 | $3,120 | 0 | | | | | $206,993 |
| OVERHEAD AT 115% | $206,993 | x | 115% | = | $238,042 | + | $206,993 | = | | | $ 445,035 |
| PROFIT AT 10% | $445,035 | x | 10% | = | $44,503 | + | $445,035 | = | | | $ 489,538 |
| GRT AT 4.17% | $489,538 | x | 0% | = | $0 | + | $489,538 | = | | | $ 489,538 |
| **ADDITIONAL SERVICES** | | | | | | | | | | | |
| **Total Additional Funds Required** | | | | | | | | | | 489,538 | $ 489,538 |

# Supplemental Documents:
# Minutes of Negotiations
# Meetings/Draft Scope of Works & Fee
# Proposals

# TG ENGINEERS, PC

Environmental & Engineering Services for the New MSWLF
Phase II, Progress Meeting
November 17, 2006 – 1330
Summary Issued 11/21/2006
AGENDA

## 1.0 Attendance

| | |
|---|---|
| Cynthia Jackson | DPW |
| Erwin Cruz | DPW |
| Randy Sablan | GEPA |
| Tor Gudmundsen | TGE |

## 2.0 Discussion

2.1 Scope of Work – A draft Scope of Work prepared by TGE was issued and reviewed, see attached. The work for incorporating the VE alternatives generally follows 4-phases as follows.

Phase 1 – Revised Liner design and approval by Guam EPA
Phase 2 – Review and confirmation of the VE Alternatives by the design team
Phase 3 – 40% Design, Submittal and Approval
Phase 4 – 100% Design, Submittal and Approval

The requirements for 4-phases were discussed and agreed. The phases incorporate the Geotech and Hydro-Geologic data that will be available as the fieldwork is proceeding during March – April 2007.

2.2 Schedule
A Tentative Design Schedule was issued and discussed, see attached. It is expected the schedule will be confirmed further with the scope in the next couple weeks as work is starting.

2.3 TGE to provide a list of the equipment to be provided to DPW through the landfill contracts. Once the list is confirmed the equipment can be purchased.

2.4 Fee Proposal – TGE to submit Tuesday (11/21)

2.5    The Scope and Fee Negotiations are tentatively scheduled for 1330 Tuesday, 11/28/2006 at the TGE office.

2.6    The GLUC re-zoning application can be submitted with the 40% design package to start the process at the earliest time.

3.0    Other

3.1    TGE to work on scheduling the Hydro-Geo kick-off meeting for December with Tony Daus of Geomatrix.

3.2    The comments received from DPW for the VE Study are the complete set of comments.   TGE to forward those to Ron Tanenbaum at VMS and work to submit the Final Report.

End of Meeting.

# STATEMENT OF WORK

## ENVIRONMENTAL & ENGINEERING SERVICES
## FOR
## DESIGN OF THE NEW MUNICIPAL SOLID WASTE LANDFILL FACILITY
## (MSWLF)
## PROJECT NO. DPW-SW-2004 (003)

## PHASE II – TASK IV FINAL PS&E

### 1.0    REVISED LINER

1.1    Develop Revised Liner Design
1.2    Revised Liner Submittal
1.3    Guam EPA and Agency Review and Comments
1.4    Revised Liner Approval

### 2.0    ENGINEERING REVIEW OF VE STUDY ALTERNATIVES

2.1    Revised Phasing to Begin at South End
2.2    Revised Soil Stockpile to Outside Landfill Footprint
2.3    Provide Additional Leachate Storage Capacity
2.4    Lower Base Grades
2.5    Provide for Truck Transport of Leachate to the Inarajan WWTP
2.6    Eliminate Subdrain System
2.7    Delete Green Waste Area
2.8    Rigid Pavement Design

### 3.0    40% DESIGN PHASE

3.1    Landfill Masterplan
    a. Site and Road Geometry
    b. Base Grades, Earthwork & Grading Plans
    c. Liner System
    d. Surface Water Management, Retention Ponds & Storm Drainage
    e. Leachate Management
    f. Subdrain System
    g. Landfill Gas Management System

3.2    40% Design Submittal
    a. Drawings
    b. Site Development Report
    c. Operations Plan
    d. Construction Schedule

e. Construction Cost Estimate
f. Engineering Calculations

3.3　40% Submittal Comment Review, Response and Concurrence

## 4.0　100% DESIGN PHASE

4.1　100% Design for Landfill Facilities, merge the Entrance Area design and documents with the Landfill Design.

4.2　100% Design Submittal
　　a. Drawings
　　b. Bid Documents
　　c. Technical Specifications
　　d. Site Development Report
　　e. Operations Plan
　　f. Construction Schedule
　　g. Construction Cost Estimate
　　h. Engineering Calculations — *closure / post closure plan*

## 5.0　FINAL DESIGN & CONSTRUCTION DOCUMENTS

To be completed in accordance with Amendment No. 3. *) INCL permit docs*

## 6.0　PROJECT MANAGEMENT AND COORDINATION

6.1　Project kick-off meeting / conference call to be scheduled immediately at an agreeable time.
6.2　Progress Meetings for 40% Design & Submittal
6.3　Progress Meetings for 100% Design & Submittal

## 7.0　SCHEDULES AND DELIVERABLES

7.1　Schedule
7.2　Deliverables & Work Schedule (estimated)

## 8.0　TRAVEL, EQUIPMENT AND DIRECT EXPENSES

8.1　Reproduction, Presentation & Shipping Costs
8.2　Miscellaneous Equipment

## 9.0　SCHEDULE OF FEES

The following fees will be paid in monthly increments based on effort and submittal of deliverables for Phase II work in accordance with a payment schedule approved by both the Consultant and the Department of Public Works. The Direct Expenses will be paid on a Time & Materials reimbursable basis.

DPW will retain 10% of the amount of each invoice. The 10% retainage for each invoice will be processed for payment with the following invoice, but only after approval and acceptance of work accomplished during the preceding invoice period.

| TASK | FEE | DIRECT EXPENSES | OPTIONAL TASKS | TOTAL |
|------|-----|-----------------|----------------|-------|
|      |     |                 |                |       |
|      |     |                 |                |       |

| Description | Rem. Dur | Early Start | Early Finish |
|---|---|---|---|
| CONTRACT - NTP | 30 * | 11/17/06 | 12/28/06 |
| Scope & Fee Agreement | 10 | 11/17/06 | 11/30/06 |
| Contract | 20 | 12/01/06 | 12/28/06 |
| Notice to Proceed | 0 | | 12/28/06 |
| REV/BID LINER | 40 * | 11/24/06 | 01/18/07 |
| Design / Submit / Review | 20 | 11/24/06 | 12/21/06 |
| Final Design & Approval | 20 | 12/22/06 | 01/18/07 |
| ENGINEERING REVIEW OF VE ALTERNATIVES | 25 * | 12/22/06 | 01/25/07 |
| VE AE Engineering Review | 25 | 12/22/06 | 01/25/07 |
| 40% SUBMITTAL | 70 * | 01/26/07 | 05/03/07 |
| Design & Submittal | 45 | 01/26/07 | 03/29/07 |
| Review & Clarification | 25 | 03/30/07 | 05/03/07 |
| 100% SUBMITTAL | 70 * | 05/04/07 | 08/09/07 |
| Design & Submittal | 45 | 05/04/07 | 07/05/07 |
| Review & Clarification | 25 | 07/06/07 | 08/09/07 |
| FINAL SUBMITTAL | 200 * | 12/01/06 | 09/07/07 |
| Design & Submittal | 20 | 08/10/07 | 09/07/07 |
| Space | 0 | 09/07/07 | |
| Space | 0 | 09/07/07 | |
| QAPP | 50 | 12/01/06 | 02/08/07 |
| Mobilization | 25 | 01/05/07 | 02/08/07 |
| Start Fieldwork | 0 | 02/09/07 | |

Department of Public Works
GovGuam

Layon, MSW Landfill
Design Schedule

TG Engineers, PC
11/17/06

| | |
|---|---|
| Start date | 11/16/06 7:00PM |
| Finish date | 09/07/07 7:59AM |
| Data date | 11/16/06 7:00PM |
| Run date | 11/16/06 6:00PM |
| Page number | 1A |

© Primavera Systems, Inc.

Legend:
- Early bar
- Progress bar
- Critical bar
- Summary bar
- Progress point
- Critical point
- Summary point
- Start milestone point
- Finish milestone point

# T G   E N G I N E E R S ,   P C



RECEIVED
NOV 21 2006
mail

November 21, 2006

Mr. Lawrence P. Perez
Acting Director
Consent Decree Compliance Team
Department of Public Works
542 North Marine Drive
Tamuning, Guam 96913

ATTN:      Ms. Cynthia Jackson, Consent Decree Manager

RE:        **LAYON MSW LANDFILL – AMENDMENT NO. 7 FEE PROPOSAL**

Dear Cynthia:

Attached please find 2-copies of our Fee Proposal for the Amendment No. 7 work. We are submitting the following.

> ➢ Statement of Work, dated 11/21/2006
> ➢ TG Engineers, PC Fee Proposal Spreadsheet, dated 11/21/2006
> ➢ A-mehr, Inc. Fee Proposal Spreadsheet, dated 11/21/2006
> ➢ TG Engineers, PC Tentative Design Schedule, dated 11/21/2006

We are submitting summaries of the meetings held 10/25/2006 and last Friday 11/17/2006 by email. We are prepared to meet for fee negotiations next Tuesday at 1330 here at the TGE office as discussed.

We are continuing a final check with the team to re-confirm that the work tasks for Amendments 3 – 7 are comprehensive for the project completion based on the current project status. We are also working to clarify schedules for the Amendment No. 5 fieldwork and an overall project schedule to bring to our meeting next Tuesday for discussion. We wish to discuss and set appropriate completion schedules based on the DPW VE alternative decisions and the new work start dates.

We look forward to finalizing the negotiations and moving forward to complete
the project, please call me at 647-0808 with any comments or questions.

Si Yu'os Ma'ase,
TG Engineers, PC

Tor Gudmundsen, PE
President

# STATEMENT OF WORK – AMENDMENT NO. 7

## ENVIRONMENTAL & ENGINEERING SERVICES
## FOR
## DESIGN OF THE NEW MUNICIPAL SOLID WASTE LANDFILL FACILITY
## (MSWLF)
## PROJECT NO. DPW-SW-2004 (003)

### PHASE II – TASK IV FINAL PS&E 

Work completed under Amendment No. 7 will incorporate the Value Engineering Study alternatives selected by DPW and Guam EPA into the final design of the Layon Landfill.

### 1.0    REVISED LINER

1.1    Develop Revised Liner Design
1.2    Revised Liner Submittal
1.3    Guam EPA and Agency Review and Comments
1.4    Revised Liner Approval

### 2.0    ENGINEERING REVIEW OF VE STUDY ALTERNATIVES

2.1    Revised Phasing to Begin at South End
2.2    Revised Soil Stockpile to Outside Landfill Footprint
2.3    Provide Additional Leachate Storage Capacity
2.4    Lower Base Grades
2.5    Provide for Truck Transport of Leachate to the Inarajan WWTP
2.6    Eliminate Subdrain System
2.7    Delete Green Waste Area
2.8    Rigid Pavement Design

### 3.0    40% DESIGN PHASE

3.1    Landfill Masterplan
    a. Site and Road Geometry
    b. Base Grades, Earthwork & Grading Plans
    c. Liner System
    d. Surface Water Management, Retention Ponds & Storm Drainage
    e. Leachate Management
    f. Subdrain System
    g. Landfill Gas Management System

3.2   40% Design Submittal
      a. Drawings
      b. Site Development Report
      c. Construction Schedule
      d. Construction Cost Estimate
      e. Engineering Calculations

3.3   40% Submittal Comment Review, Response and Concurrence

4.0   <u>100% DESIGN PHASE</u> 

4.1   100% Design, Analysis and Computations for the Landfill Facilities,
      including merging the Entrance Area design and documents with the
      Landfill Design.
4.2   100% Design Submittal
      a. Drawings
      b. Site Development Report
      c. Operations Plan
      d. Construction Schedule
      e. Construction Cost Estimate
      f. Engineering Calculations
      g. Bid Documents
      h. Technical Specifications and CQA Plan for Liner
      i. Closure and Post-Closure Plan

5.0   <u>PROJECT MANAGEMENT AND COORDINATION</u>

5.1   Project kick-off meeting / conference call to be scheduled immediately at
      an agreeable time.
5.2   Progress Meetings for 40% Design & Submittal
5.3   Progress Meetings for 100% Design & Submittal
5.4   Project Management

6.0   <u>SCHEDULES AND DELIVERABLES</u>

6.1   Deliverables & Work Schedule (see estimated schedule attached)

7.0   <u>TRAVEL, EQUIPMENT AND DIRECT EXPENSES</u>

7.1   Reproduction, Presentation & Shipping Costs
7.2   Miscellaneous Equipment

## 8.0  SCHEDULE OF FEES

The following fees will be paid in monthly increments based on effort and
submittal of deliverables for Phase II work in accordance with a payment
schedule approved by both the Consultant and the Department of Public Works.
The Direct Expenses will be paid on a Time & Materials reimbursable basis.
DPW will retain 10% of the amount of each invoice.  The 10% retainage for each
invoice will be processed for payment with the following invoice, but only after
approval and acceptance of work accomplished during the preceding invoice
period.

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|------|-----|-----------------|--------------------|-------|
| Amendment NO. 7 | $749,110 | $ 10,000 | $ 31,238 | $790,348 |
|  |  |  |  |  |

| Description | Rem Dur | Early Start | Early Finish |
|---|---|---|---|
| CONTRACT - NTP | 30 * | 11/17/06 | 12/28/06 |
| Scope & Fee Agreement | 10 | 11/17/06 | 11/30/06 |
| Contract | 20 | 12/01/06 | 12/28/06 |
| Notice to Proceed | 0 | | 12/28/06 |
| REVISED LINER | 45 * | 11/24/06 | 01/25/07 |
| Design / Submit / Review | 25 | 11/24/06 | 12/28/06 |
| Final Design & Approval | 20 | 12/29/06 | 01/25/07 |
| ENGINEERING REVIEW OF VE ALTERNATIVES | 25 * | 12/29/06 | 02/01/07 |
| VE Alt Engineering Review | 25 | 12/29/06 | 02/01/07 |
| 40% SUBMITTAL | 65 * | 02/02/07 | 05/03/07 |
| Design & Submittal | 40 | 02/02/07 | 03/29/07 |
| Review & Clarification | 25 | 03/30/07 | 05/03/07 |
| 100% SUBMITTAL | 65 * | 05/04/07 | 08/02/07 |
| Design & Submittal | 40 | 05/04/07 | 06/28/07 |
| Review & Clarification | 25 | 06/29/07 | 08/02/07 |
| FINAL SUBMITTAL | 20 * | 08/03/07 | 08/30/07 |
| Design & Submittal | 20 | 08/03/07 | 08/30/07 |



Department of Public Works
GovGuam

Layon, MSW Landfill
Tentative Design Schedule

TG Engineers, PC
11/21/06

| | |
|---|---|
| Start date | 11/16/06 7:00PM |
| Finish date | 08/30/07 4:59PM |
| Data date | 11/16/06 7:00PM |
| Run date | 11/20/06 9:00PM |
| Page number | 1A |

© Primavera Systems, Inc.

Legend:
- Early bar
- Progress bar
- Critical bar
- Summary bar
- Progress point
- Critical point
- Summary point
- Start milestone point
- Finish milestone point

# FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| | DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civl Eng | Stf Civl Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TASK IV | FINAL PS & E | | | | | | | | | | |
| 1.0 | REVISED LINER SUBMITTAL | | | | | | | | | | |
| 1.1 | Develop Revised Liner Design | | 10 | | 5 | | | | | 15 | |
| 1.2 | Revised Liner Submittal | | 10 | | 5 | | 5 | 5 | | 25 | |
| 1.3 | GEPA & Agency Review and Comments | | 20 | | | | | | | 20 | |
| 1.4 | Final Submittal and Approval | | 10 | | 5 | | 5 | 5 | | 25 | |
| 2.0 | ENGINEERING REVIEW OF VE STUDY ALTERNATIVES | | | | | | | | | | |
| 2.1 | Revised Phasing at south end | | 20 | | 10 | | | | | 30 | |
| 2.2 | Revised soil stockpile outside landfill footprint | | 10 | | 10 | | | | | 20 | |
| 2.3 | Provide additional leachate storage capacity | | 20 | | 10 | | | | | 30 | |
| 2.4 | Lower base grades | | 10 | | 20 | | | | | 30 | |
| 2.5 | Provide for truck transport of leachate to the Inarajan WWTP | | 10 | | 30 | 20 | | | | 60 | |
| 2.6 | Eliminate Subdrain System | | 6 | | 10 | | | | | 15 | |
| 2.7 | Delete Green Waste Area | | 5 | | | | | | | 6 | |
| 2.8 | Rigid Pavement at Entrance Area | | 5 | | 20 | | | | | 25 | |
| 2.9 | Summary Report Submittal / Review / Confirm | | 20 | | 10 | | 20 | 10 | | 60 | |
| 3.0 | 40% DESIGN PHASE | | | | | | | | | | |
| | Landfill Design, Analysis & Computations | | | | | | | | | | |
| a | Site and road geometry | | 10 | | 10 | | | | | 20 | |
| b | Basin Grades, Earthwork & Grading Plans | | 10 | | 10 | | | | | 20 | |
| c | Liner System | | 5 | | 10 | | | | | 15 | |
| d | Surface Water Management, Retention Ponds & Storm Drainage | | 20 | | 40 | | | | | 60 | |
| e | Leachate Management System | | 10 | | 10 | | | | | 20 | |
| f | Subdrain System | | 10 | | 10 | | | | | 20 | |
| g | Landfill Gas Management System | | 5 | | 5 | | | | | 10 | |
| | 40% Plans, Specifications & Estimates | | | | | | | | | | |
| a | Drawings | | 25 | | 60 | | 100 | | | 175 | |
| b | Site Development Report | | 20 | | 25 | | 20 | 5 | | 70 | |
| c | Construction Schedule | | 10 | | | 20 | | | | 30 | |
| d | Construction Cost Estimate | | 10 | | | 40 | | | | 50 | |
| e | Engineering Calculations | | 10 | | 20 | | 20 | 5 | | 55 | |
| 3.3 | 40% Submittal Comment Review, Response and Concurrence | 1 | 20 | | | | 20 | 10 | | 30 | |
| 4.0 | 100% DESIGN PHASE | | | | | | | | | | |

# FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **100% Design, Analysis & Computations** | | | | | | | | | | |
| HELP Model (Liner & Closure Cover Systems) | | 10 | | 10 | | | | | 20 | |
| Liner System Modifications | | 5 | | 10 | | | | | 15 | |
| Slope Stability (cut / fill slopes) | | 10 | | 10 | | | | | 20 | |
| Slope Stability (Refuse) | | 10 | | 10 | | | | | 20 | |
| Airspace Volume Calculations | | 5 | | 10 | | | | | 15 | |
| Stockpile Volume Calculations | | 5 | | 10 | | | | | 16 | |
| Groundwater Calculations | | 10 | | 10 | | | | | 20 | |
| Leachate Management System Calcs | | 10 | | 10 | | | | | 20 | |
| Landfill Gas Generation Model | | 10 | | 10 | | | | | 20 | |
| Sedimentation & Erosion Control Calculations | | 5 | | 20 | 40 | | | | 65 | |
| Stormwater Runoff Calcs - Landfill Site | | 10 | | 20 | 60 | | | | 90 | |
| Storm Drainage Facility Sizing - Landfill Site | | 10 | | 20 | 60 | | | | 90 | |
| **100% Plans, Specifications & Estimates** | | | | | | | | | | |
| **a Drawings** | | | | | | | | | | |
| Site Geometry | | 10 | | 20 | 40 | 40 | | | 110 | |
| Site Grading | | 10 | | 20 | 40 | 40 | | | 110 | |
| Stockpile Areas | | 5 | | 10 | 20 | 40 | | | 75 | |
| Perimeter Roads | | 10 | | 20 | 60 | 40 | | | 130 | |
| Stormwater Management System | | 5 | | 40 | 80 | 40 | | | 145 | |
| Gas Detection & Management System | | 5 | | 20 | 10 | 40 | | | 75 | |
| Leachate Management Facilities | | 10 | | 20 | 20 | 40 | | | 90 | |
| Groundwater Subdrain System | | 10 | | 20 | 10 | 40 | | | 80 | |
| Perimeter Fencing | | 5 | | 10 | 10 | 10 | | | 35 | |
| Perimeter Lighting | | 5 | | 10 | 6 | 10 | ✓ | | 30 | |
| Landscaping | | 5 | | 5 | | 10 | | | 20 | |
| **b Site Development Report** | | 10 | | 10 | 10 | 10 | 5 | | 35 | |
| **c Operations Plan** | | 10 | | 10 | | 10 | 5 | | 26 | |
| **d Construction Schedule** | | 5 | | 5 | 10 | | | | 20 | |
| **e Construction Cost Estimate** | | 10 | | 10 | 20 | | | | 40 | |
| **f Engineering Calculations** | | 10 | | 20 | 10 | 10 | 5 | | 45 | |
| **g Bid Documents** | | 5 | | 10 | 10 | | | | | |
| **h Technical Specs & QA Plan for Liner System** | | 5 | | 10 | | | | | | |
| **i Closure & Post-Closure Plan** | | | | 10 | | | | | | |
| | | | | | | | | | | |
| **PROJECT MANAGEMENT** | | | | | | | | | | |
| Kick-Off Meeting / Conference Call | | 5 | | | | | 5 | | 5 | |
| 40% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | |

FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Sr Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 100% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | |
| | | | | | | | | | | |
| Subtotal Hours | | 575 | | 755 | 565 | 540 | 70 | | 2495 | |
| Hourly Rate | $85 | $65 | $20 | $58 | $25 | $19 | $9 | $25 | | |
| Subtotal Direct Labor | | $37,375 | | $43,790 | $13,875 | $10,260 | $630 | | | $105,930 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL HOURS TASK IV | | 575 | | 755 | 555 | 540 | 70 | | | |

# FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writt | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DIRECT LABOR** | | | | | | | | | | |
| OVERHEAD AT 105% | | | | | | | 105% | $105,830 | | |
| PROFIT AT 10% | $105,930 + | | $111,227 = | | $105,930 | X | 10% | $111,227 | | |
| GRT AT 4.17% | $217,157 + | | $21,716 = | | $217,167 | X | 4.17% | $21,716 | | |
| | $238,872 + | | $9,961 = | | $238,872 | X | | $9,961 | | |
| SUBTOTAL | $238,872 | | $9,961 = | | $248,833 | | | $248,833 | | $248,833 |
| **SUBCONSULTANTS - Direct Labor Costs** | | | | | | | | | | |
| Ameltr, Inc | | | | | $206,993 | X | 10% | $20,699 | | |
| SUBTOTAL | | | | | $206,993 | | | $20,699 | $20,699 | $206,993 |
| **SUBCONSULTANTS - OH, Profit & GRT** | | | | | | | | | | |
| Ameltr, Inc | | | | | $282,545 | | | | | |
| SUBTOTAL | | | | $282,545 | $282,545 | | | | | $282,545 |
| Ameltr Total | | | | $489,538 | | | | | | |
| **DIRECT EXPENSES (estimated for reimbursable payment)** | | | | | | | | | | |
| Reproduction & Presentation Costs | | | | | $10,000 | | | | | $10,000 |
| Travel Costs | | | | | | | | | | |
| Geotech Soil Sample Testing | | | | | $10,000 | | | | | |
| SUBTOTAL | | | | | | | | | | |
| SUBTOTAL - Direct Expenses | | | | | | | | | | |
| GR Tax on TGE Markup | | | | | $20,699 | X | 4.17% | | $20,699 | |
| GR Tax on Ameltr Fee | | | | | $489,538 | X | 4.17% | | $863 | |
| TOTAL - Expenses | | | | | | | | | $20,414 | |
| | | | | | | | | | $41,976 | $41,976 |
| **GRAND TOTAL** | | | | | | | | | | $790,348 |

**Amendment No. 7 - A-Mehr Fees**

| DESIGN TASK | Principal Engineer | Senior Engr/Scientist | Project Engineer | Staff Engineer | Tech | Clerical | Cost Est Spec Writ | Total Hours | Total Incl. OH & P | Subtotals |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHASE II - TASK IV FINAL PS&E** | | | | | | | | | | |
| **1.0 REVISED LINER** | | | | | | | | | | $17,548 |
| 1.1 Develop Revised Liner Design | 10 | | 20 | 20 | | | | | $5,227 | |
| 1.2 Revised Liner Submittal | 30 | 20 | 20 | | | | | | $9,247 | |
| 1.3 Guam EPA and Agency Review Comments | 10 | | | | | | | | $1,537 | |
| 1.4 Revised Liner Approval | 10 | | | | | | | | $1,537 | |
| **2.0 ENGINEERING REVIEW OF VE STUDY ALTERNATIVES** | | | | | | | | | | $158,171 |
| 2.1 Revised Phasing to Begin at South End | 100 | 160 | 110 | 120 | 40 | | | | $58,557 | |
| 2.2 Revised Soil Stockpile to Outside Landfill Footprint | 30 | 40 | 50 | 70 | | | | | $20,268 | |
| 2.3 Provide Additional Leachate Storage Capacity | 100 | 140 | 100 | 120 | 60 | | | | $56,240 | |
| 2.4 Lower Base Grades | 20 | 20 | | | | | | | $5,534 | |
| 2.5 Provide for Truck Transport of Leachate to the Inarajan WWTP | 10 | 20 | | | | | | | $3,997 | |
| 2.6 Eliminate Subdrain System | 20 | 40 | 40 | | | | | | $12,345 | |
| 2.7 Delete Green Waste Area | | 10 | | | | | | | $1,230 | |
| 2.8 Rigid Pavement Area | | 10 | | | | | | | $1,230 | |
| **3.0 40% DESIGN PHASE** | | | | | | | | | | $131,383 |
| 3.1 Landfill Masterplan | | | | | | | | | | |
| a. Site and Road Geometry | | 10 | | | | | | | | |
| b. Base Grades, Earthwork, & Grading Plans | | | | | | | | | | |
| c. Liner System | | | | | | | | | | |
| d. Surface Water Management, Retention Ponds & Storm Drainage | 20 | 40 | 20 | 20 | 20 | | | | $12,913 | |
| e. Leachate Management | | | | | | | | | | |
| f. Subdrain System | | | | | | | | | | |
| g. Landfill Gas Management System | | | | | | | | | | |
| 3.2 40% Design Submittal | | | | | | | | | | |
| a. Drawings | 135 | 220 | 210 | 364 | | | | | $68,202 | |
| b. Site Development Report | 40 | 60 | 20 | 40 | | | | | $18,731 | |
| c. Construction Schedule | 10 | | | | | | | | $1,537 | |
| d. Construction Cost Estimate | 20 | 20 | | | | | | | $2,480 | |
| e. Engineering Calculations | 20 | 30 | | | | | | | $9,764 | |
| 3.3 40% Submittal Comment Review, Response and Concurrence | 50 | 20 | 20 | 40 | | | | | $15,349 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **4.0 100% DESIGN PHASE** | | | | | | | | | $85,235 |
| 4.1 100% Design for Landfill Facilities, merge the Entrance Area design and documents with the Landfill Design | 10 | | | | | | | | |
| 4.2 100% Design Submittal | | 150 | 20 | 20 | | | | | $5,227 |
| a. Drawings | 90 | 150 | 150 | 240 | | | | | $66,764 |
| b. Construction Schedule | 10 | | | | | | | | $1,537 |
| c. Construction Cost Estimate | 10 | 10 | 20 | | | | | | $4,943 |
| d. Engineering Calculations | 20 | 30 | | | | | | | $6,764 |
| | | | | | | | | | $70,170 |
| **C. Additional Services In Preparation of Final P&E and Documents (Optional Tasks, Addendum 3 Task B)** | | | | | | | | | |
| C.1 Slope Stability of Grading Cut Slopes | 20 | 40 | 80 | 40 | | | | | $19,724 |
| C.2 Slope Stability of Refuse / Final Grade Slopes | 30 | 50 | 80 | 40 | | | | | $22,491 |
| C.3 Final Closure and Post-Closure Plan | 60 | 80 | 40 | 60 | | | | | $27,954 |
| Subtotal Hours | 865 | 1,220 | 1,000 | 1,194 | 120 | 0 | 4,399 | | |
| Hourly Rate | $85 | $52 | $46 | $32 | $26 | | | | |
| Subtotal Direct Labor Cost | $56,225 | $63,440 | $46,000 | $38,208 | $3,120 | | | | $206,993 |
| OVERHEAD AT 115% | $206,993 | x | 115% | = | $238,042 | + | $206,993 | = | 445,035 |
| PROFIT AT 10% | $445,035 | x | 10% | = | $44,503 | + | $445,035 | = | 489,538 |
| GRT AT 4.17% | $489,538 | x | 0% | = | $0 | + | $489,538 | = | 489,538 |
| **TOTAL ADDITIONAL SERVICES** | | | | | | | | $ | 489,538 |
| **Additional Funds Required** | | | | | | | | **$** | **489,538** |

# TG ENGINEERS, PC

Environmental & Engineering Services for the New MSWLF
Phase II, Progress Meeting
November 28, 2006 – 1330
Summary Issued 11/30/2006
## SUMMARY

## 1.0 Attendance

Cynthia Jackson – DPW
Erwin Cruz – DPW
Roland Gutierrez – GEPA
Omar Damian - GEPA
Tor Gudmundsen - TGE

## 2.0 Discussion

2.1 Roland Gutierrez was introduced from Guam EPA. Mr. Gutierrez will be the new Project Manager for GEPA. (Tel no. 475-1617)

Email: roland.gutierrez@guamepa.net
ralguam@yahoo.com

2.2 Project Overview
   ➢ TGE Team Selection March 2005
   ➢ Contract Award May 2005
   ➢ 40% Submittal August 2005
   ➢ 100% Submittal Deadline Feb 2006 – delayed by contract
   ➢ 100% Submittal March 2006
   ➢ Scope / Fee Negotiations for Amendments May – July 2006
   ➢ Amend Nos. 3-5 issued Jun – Aug 2006
   ➢ Work Re-started July 2006
   ➢ VE Study August 2006
   ➢ Work Stopped August 2006
   ➢ VE Alternative Decisions by DPW / GEPA October 2006
   ➢ Amend No. 7 Scope / Fee Negotiations Nov 2006

The project overview was reviewed to refresh everyone about the project history. It was also an introduction to the project for Roland Gutierrez.

2.3 Meeting minutes issued by TGE (10/25 & 11/17 meetings). DPW received the meeting minutes by email and will forward them to

GEPA. GEPA has been having email problems but they should be corrected now.

2.4    Hydro-Geology Scope / Revised Boring Map (Amend No. 5). The revised H-G boring map was reviewed. The revised map was developed by the TGE team to accommodate the H-G and Geotech data requirements for the initial south end development. The map will be forwarded to Roland G at GEPA and needs to be reviewed immediately by Victor Wuerch at GEPA to confirm it is acceptable to accomplish the overall site H-G review as planned with the Amendment No. 5 work.

2.5    The comments received from DPW for the VE study are the complete set of comments and will be forwarded to VMS so the final report can be completed and issued.

2.6    The VE alternatives selected by DPW have been reviewed by the TGE team. The initial response was in agreement except for 2-alternatives as follows.

   a. The revised liner system will be plastic sheets with a GCL membrane between.
   b. As currently designed, a separate monitoring well network will be constructed instead of planning to monitor the subdrain system.

2.7    Scope of Work (Amendment No. 7 - dated 11/21/2006)

   a. A Task 2.9 for Summary Report is shown on the Fee Spreadsheet and will be added to the SOW.
   b. There are tasks in Amendment Nos. 3 & 5 for the sanitary sewerline that will be deducted from the scope since that work has been stopped and the balance cancelled from the scope. Work that was completed prior to stopping work in August includes the topographic survey of the pipeline route and part of the design. Remaining work that will be deleted includes the complete design and the geotechnical investigation along the pipeline route.
   c. It was clarified that the Amendment No. 3 scope was for the work to complete the project from the last 100% submittal (pre-final submittal – March 2006) to the final submittal (construction documents). The scope proposed with Amendment No. 7 now covers the revisions to the landfill and proceeds through preliminary reviews and new 40% and 100% submittals. The Amendment No. 3 scope and fee remains intact to complete the final submittal.

d. Further discussion clarified that this is a major change to the landfill design and that extensive work is required by the design team to complete the work and provide the comprehensive design and submittal documents. The work will be reviewed by the local agencies and USEPA and their consultant. The team is prepared to work through the design and then deal with the reviews and serious scrutiny of the project by the review agencies. The TGE team understands this is an extensive and serious effort and it should not be under-estimated.

2.8     Schedule. The proposed schedule is generally acceptable and fits with the planned H-G fieldwork and expected data availability.

2.9     Fees. DPW is concerned about the fees and wants to confirm there is no duplication of work between Amend Nos. 3 & 7. The Amendment No. 7 scope was further clarified to confirm there is no overlap based on the scope as written.

2.10    DPW requested that the scope and amendment documents should be written to show the deductive items for Amendment nos. 3 & 5. TGE will consider how to best show this and make a re-submittal of the documents.

2.11    TGE will re-submit the Amendment No. 7 documents by Wednesday and DPW will complete their review with GEPA and respond by Thursday.

3.0     Other

3.1     Site Access. It was discussed that getting site access permission is a serious issue that must be addressed to avoid delaying the fieldwork. The schedule has slid forward such that we are entering the dry season and the work can be completed without the complications of wet weather. It is critical to resolve the access issue to take advantage of the dry season opportunity to complete the fieldwork.

End of meeting.

Case 1:02-cv-00022     Document 115-4 ·     Filed 03/06/2007     Page 3 of 18

# STATEMENT OF WORK – AMENDMENT NO. 7

## ENVIRONMENTAL & ENGINEERING SERVICES
### FOR
## DESIGN OF THE NEW MUNICIPAL SOLID WASTE LANDFILL FACILITY
## (MSWLF)
## PROJECT NO. DPW-SW-2004 (003)

### PHASE II – TASK IV FINAL PS&E

Work completed under Amendment No. 7 will incorporate the Value Engineering Study alternatives selected by DPW and Guam EPA into the final design of the Layon Landfill. Amendment No. 7 also identifies credits to Amendment Nos. 3 & 5, Part 1 for work deleted from the scope for the leachate discharge pipe line from the landfill to the Inarajan WWTP.

1.0     REVISED LINER

1.1     Develop Revised Liner Design
1.2     Revised Liner Submittal
1.3     Guam EPA and Agency Review and Comments
1.4     Revised Liner Approval

2.0     ENGINEERING REVIEW OF VE STUDY ALTERNATIVES

2.1     Revised Phasing to Begin at South End
2.2     Revised Soil Stockpile to Outside Landfill Footprint
2.3     Provide Additional Leachate Storage Capacity
2.4     Lower Base Grades
2.5     Provide for Truck Transport of Leachate to the Inarajan WWTP
2.6     Eliminate Subdrain System
2.7     Delete Green Waste Area
2.8     Rigid Pavement Design
2.9     Summary Report

3.0     40% DESIGN PHASE

3.1     Landfill Masterplan
        a. Site and Road Geometry
        b. Base Grades, Earthwork & Grading Plans
        c. Liner System
        d. Surface Water Management, Retention Ponds & Storm Drainage
        e. Leachate Management
        f. Subdrain System
        g. Landfill Gas Management System

3.2 40% Design Submittal
    a. Drawings
    b. Site Development Report
    c. Construction Schedule
    d. Construction Cost Estimate
    e. Engineering Calculations

3.3 40% Submittal Comment Review, Response and Concurrence

## 4.0 100% DESIGN PHASE

4.1 100% Design, Analysis and Computations for the Landfill Facilities, including merging the Entrance Area design and documents with the Landfill Design.

4.2 100% Design Submittal
    a. Drawings
    b. Site Development Report
    c. Operations Plan
    d. Construction Schedule
    e. Construction Cost Estimate
    f. Engineering Calculations
    g. Bid Documents
    h. Technical Specifications and CQA Plan for Liner
    i. Closure and Post-Closure Plan

## 5.0 PROJECT MANAGEMENT AND COORDINATION

5.1 Project kick-off meeting / conference call to be scheduled immediately at an agreeable time.

5.2 Progress Meetings for 40% Design & Submittal

5.3 Progress Meetings for 100% Design & Submittal

5.4 Project Management

## 6.0 SCHEDULES AND DELIVERABLES

6.1 Deliverables & Work Schedule (see estimated schedule attached)

## 7.0 TRAVEL, EQUIPMENT AND DIRECT EXPENSES

7.1 Reproduction, Presentation & Shipping Costs

7.2 Miscellaneous Equipment

## 8.0   SCHEDULE OF FEES

The following fees will be paid in monthly increments based on effort and submittal of deliverables for Phase II work in accordance with a payment schedule approved by both the Consultant and the Department of Public Works. The Direct Expenses will be paid on a Time & Materials reimbursable basis. DPW will retain 10% of the amount of each invoice. The 10% retainage for each invoice will be processed for payment with the following invoice, but only after approval and acceptance of work accomplished during the preceding invoice period.

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|---|---|---|---|---|
| Amendment No. 7 | $749,110 | $ 10,000 | $ 31,238 | $790,348 |

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|---|---|---|---|---|
| Amendment No. 3 Original Fee | $1,559,152 | $ 61,330 | $ 41,605 | $1,662,087 |
| Deductive Task (Leachate Discharge Pipe System – 6.0 miles) | ($  48,033) | - | ($  2,003) | ($  50,036) |
| Amendment No. 3 Revised Fee | $1,511,119 | $ 61,330 | $ 39,602 | $1,612,051 |

| TASK | FEE | DIRECT EXPENSES | GROSS RECEIPTS TAX | TOTAL |
|---|---|---|---|---|
| Amendment No. 5 Original Fee | $865,869 | $222,405 | $ 36,107 | $1,124,381 |
| Deductive Task (Part 1 – Geo-Engineering Pipeline Geotech Investigation) | ($  10,280) | - | ($    429) | ($  10,709) |
| Amendment No. 5 Revised Fee | $855,589 | $222,405 | $ 35,678 | $1,113,672 |

Case 1:02-cv-00022     Document 115-4     Filed 03/06/2007     Page 6 of 18

## FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 5, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **Task IV Final PS & E** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| AMENDMENT NO. 5 PART 1 - GRAND TOTAL | | | | | | | | | | $1,124,381 |
| | | | | | | | | | | |
| AMENDMENT NO. 5 PART 1 - DEDUCTIVE TASK | | | | | | | | | | |
| Geo-Engineering Pipeline Geotech Investigation | | | | | 10709 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Deduct 100% Balance of fee for work remaining | | | | | $10,709 | X | 100% | $10,709 | | $10,709 |
| | | | | | | | | | | |
| AMEND NO. 5 PART 1 - REVISED GRAND TOTAL | | | | | | | | | | $1,113,672 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| TASK IV | DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FINAL PS & E | | | | | | | | | | |
| 1.0 | REVISED LINER SUBMITTAL | | | | | | | | | | |
| 1.1 | Develop Revised Liner Design | | 10 | | 5 | | | | | 15 | |
| 1.2 | Revised Liner Submittal | | 10 | | 5 | | 5 | 5 | | 25 | |
| 1.3 | GEPA & Agency Review and Comments | | 20 | | | | | | | 20 | |
| 1.4 | Final Submittal and Approval | | 10 | | 5 | | 5 | 5 | | 25 | |
| 2.0 | ENGINEERING REVIEW OF VE STUDY ALTERNATIVES | | | | | | | | | | |
| 2.1 | Revised Phasing at south end | | 20 | | 10 | | | | | 30 | |
| 2.2 | Revised soil stockpile outside landfill footprint | | 10 | | 10 | | | | | 20 | |
| 2.3 | Provide additional leachate storage capacity | | 20 | | 10 | | | | | 30 | |
| 2.4 | Lower base grades | | 10 | | 20 | | | | | 30 | |
| 2.5 | Provide for truck transport of leachate to the Inarajan WWTP | | 10 | | 30 | 20 | | | | 60 | |
| 2.6 | Eliminate Subdrain System | | 5 | | 10 | | | | | 15 | |
| 2.7 | Delete Green Waste Area | | 5 | | | | | | | 5 | |
| 2.8 | Rigid Pavement at Entrance Area | | 5 | | 20 | | | | | 25 | |
| 2.9 | Summary Report Submittal / Review / Confirm | | 20 | | 10 | | 20 | 10 | | 60 | |
| 3.0 | 40% DESIGN PHASE | | | | | | | | | | |
| 3.1 | Landfill Design, Analysis & Computations | | | | | | | | | | |
| a | Site and road geometry | | 10 | | 10 | | | | | 20 | |
| b | Base Grades, Earthwork & Grading Plans | | 10 | | 10 | | | | | 20 | |
| c | Liner System | | 5 | | 10 | | | | | 15 | |
| d | Surface Water Management, Retention Ponds & Storm Drainage | | 20 | | 40 | | | | | 60 | |
| e | Leachate Management System | | 10 | | 10 | | | | | 20 | |
| f | Subdrain System | | 10 | | 10 | | | | | 20 | |
| g | Landfill Gas Management System | | 5 | | 5 | | | | | 10 | |
| 3.2 | 40% Plans, Specifications & Estimates | | | | | | | | | | |
| a | Drawings | | 25 | | 50 | | 100 | | | 175 | |
| b | Site Development Report | | 20 | | 25 | | 20 | 5 | | 70 | |
| c | Construction Schedule | | 10 | | | 20 | | | | 30 | |
| d | Construction Cost Estimate | | 10 | | | 40 | | | | 50 | |
| e | Engineering Calculations | | 10 | | 20 | | 20 | 5 | | 55 | |
| 3.3 | 40% Submittal Comment Review, Response and Concurrence | | 20 | | | | | 10 | | 30 | |
| 4.0 | 100% DESIGN PHASE | | | | | | | | | | |

# FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **4.1  100% Design, Analysis & Computations** | | | | | | | | | | |
| HELP Model (Liner & Closure Cover Systems) | | 10 | | 10 | | | | | 20 | |
| Liner System Modifications | | 5 | | 10 | | | | | 15 | |
| Slope Stability (cut / fill slopes) | | 10 | | 10 | | | | | 20 | |
| Slope Stability (Refuse) | | 10 | | 10 | | | | | 20 | |
| Airspace Volume Calculations | | 5 | | 10 | | | | | 15 | |
| Stockpile Volume Calculations | | 5 | | 10 | | | | | 15 | |
| Groundwater Calculations | | 10 | | 10 | | | | | 20 | |
| Leachate Management System Calcs | | 10 | | 10 | | | | | 20 | |
| Landfill Gas Generation Model | | 10 | | 10 | | | | | 20 | |
| Sedimentation & Erosion Control Calculations | | 5 | | 20 | 40 | | | | 65 | |
| Stormwater Runoff Calcs - Landfill Site | | 10 | | 20 | 60 | | | | 90 | |
| Storm Drainage Facility Sizing - Landfill Site | | 10 | | 20 | 60 | | | | 90 | |
| **4.2  100% Plans, Specifications & Estimates** | | | | | | | | | | |
| **a. Drawings** | | | | | | | | | | |
| Site Geometry | | 10 | | 20 | 40 | 40 | | | 110 | |
| Site Grading | | 10 | | 20 | 40 | 40 | | | 110 | |
| Stockpile Areas | | 5 | | 10 | 20 | 40 | | | 75 | |
| Perimeter Roads | | 10 | | 20 | 60 | 40 | | | 130 | |
| Stormwater Management System | | 5 | | 40 | 60 | 40 | | | 145 | |
| Gas Detection & Management System | | 5 | | 20 | 10 | 40 | | | 75 | |
| Leachate Management Facilities | | 10 | | 20 | 20 | 40 | | | 90 | |
| Groundwater Subdrain System | | 10 | | 20 | 10 | 40 | | | 80 | |
| Perimeter Fencing | | 5 | | 10 | 10 | 10 | | | 35 | |
| Perimeter Lighting | | 5 | | 10 | 5 | 10 | | | 30 | |
| Landscaping | | 5 | | 5 | | 10 | | | 20 | |
| b. Site Development Report | | 10 | | 10 | | 10 | 5 | | 35 | |
| c. Operations Plan | | 10 | | 10 | | | 5 | | 25 | |
| d. Construction Schedule | | 5 | | 5 | 10 | | | | 20 | |
| e. Construction Cost Estimate | | 10 | | 10 | 20 | | | | 40 | |
| f. Engineering Calculations | | 10 | | 20 | | 10 | 5 | | 45 | |
| g. Bid Documents | | 5 | | 10 | 10 | | | | | |
| Technical Specs & CQA Plan for Liner System | | 5 | | 10 | | | | | | |
| Closure & Post-Closure Plan | | 5 | | 10 | | | | | | |
| **5.0  PROJECT MANAGEMENT** | | | | | | | | | | |
| 5.1  Kick-Off Meeting / Conference Call | | 5 | | | | | 5 | | | |
| 5.2  30% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | |

Case 1:02-cv-00022    Document 115-4    Filed 03/06/2007    Page 9 of 18

# FEE PROPOSAL SPREADSHEET - PHASE II DESIGN, AMENDMENT No. 7, LAYON LANDFILL, GUAM

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Std Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 100% Submittal Progress Meetings / Proj Mgmt | | 5 | | | | | 5 | | 5 | 5 |
| Subtotal Hours | | 575 | | 755 | 555 | 540 | 70 | | 2485 | |
| Hourly Rate | $65 | $65 | $20 | $58 | $25 | $19 | $9 | $25 | | |
| Subtotal Direct Labor | | $37,375 | | $43,790 | $13,875 | $10,260 | $630 | $105,930 | | $105,930 |
| | | | | | | | | | | |
| TOTAL HOURS TASK IV | | 575 | | 755 | 555 | 540 | 70 | | | |
| TOTAL DIRECT LABOR | | | | | | | | $105,930 | | |
| OVERHEAD AT 105% | $105,930 + | | $111,227 = | | $105,930 | | 105% | $111,227 | | |
| PROFIT AT 10% | $217,157 + | | $21,716 = | | $217,157 | | 10% | $21,716 | | |
| GRT AT 4.17% | $238,872 + | | $9,961 = | | $238,872 | | 4.17% | $9,961 | | |
| SUBTOTAL | $238,872 | | | | $248,833 | | | $248,833 | | $248,833 |
| | | | | | | | | | | |
| SUBCONSULTANTS - Direct Labor Costs | | | | | | | | | | |
| Amehr, Inc | | | | $206,993 | $206,993 | X | 10% | $20,699 | $20,699 | $206,993 |
| SUBTOTAL | | | | $206,993 | $206,993 | | | $20,699 | $20,699 | $206,993 |
| | | | | | | | | | | |
| SUBCONSULTANTS - OH, Profit & GRT | | | | | | | | | | |
| Amehr, Inc | | | | $282,545 | $282,545 | | | | | $282,545 |
| | | | | | | | | | | |
| SUBTOTAL | | | | $282,545 | | | | | | |
| Amehr Total | | | | $489,538 | | | | | | |
| | | | | | | | | | | |
| DIRECT EXPENSES (estimated for reimbursable payment) | | | | | | | | | | |
| Reproduction & Presentation Costs | | | | | $10,000 | X | | | | $10,000 |
| Travel Costs | | | | | | | | | | |
| Geotech Soil Sample Testing | | | | | | | | | | |
| | | | | | | | | | | |
| SUBTOTAL | | | | | $10,000 | | | | | $10,000 |
| | | | | | | | | | | |
| SUBTOTAL - Direct Expenses | | | | | | X | | $20,699 | $20,699 | |
| GR Tax on TGE Markup | | | | | $663 | | 4.17% | | $663 | |
| GR Tax on Amehr Fee | | | | | $20,414 | X | 4.17% | | $20,414 | |
| TOTAL - Expenses | | | | | $41,976 | | | $41,976 | $41,976 | $41,976 |
| | | | | | | | | | | |
| GRAND TOTAL | | | | | | | | | | $790,348 |

**FEE PROPOSAL SPREADSHEET- PHASE II DESIGN, AMENDMENT No. 3, LAYON LANDFILL, GUAM**

| DESIGN TASK | Principal Engineer | Proj Mgr | Asst Proj Mgr | Sr Civil Eng | Stf Civil Eng | CAD | Clerical | Cost Est Spec Writ | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Task IV-Item P8 & E | | | | | | | | | | |
| AMENDMENT NO. 3 - GRAND TOTAL | | | | | | | | | | $1,662,087 |
| AMENDMENT NO. 3 - DEDUCTIVE TASK | | | | | | | | | | |
| Water Facilities | | | | | | | | | | |
| Leachate discharge pipe system (6.0 miles) | | 10 | | 180 | 320 | 720 | | | 1230 | |
| Subtotal Hours | | 10 | | 180 | 320 | 720 | | | 1230 | |
| Hourly Rate | $65 | $65 | $20 | $58 | $25 | $19 | $9 | $25 | | |
| Subtotal Direct Labor | $650 | $650 | | $10,440 | $8,000 | $13,680 | | | | $32,770 |
| TOTAL HOURS TASK IV | #REF! | 10 | | 180 | 320 | 720 | | | | |
| TOTAL DIRECT LABOR | | | | | | | | $32,770 | | |
| OVERHEAD AT 105% | $32,770 + | | | | | X | 105% | $34,409 | | |
| PROFIT AT 10% | $67,179 + | | $34,409 = | | | X | 10% | $6,718 | | |
| GRT AT 4.17% | $73,896 + | | $6,718 = | | | X | 4.17% | $3,081 | | |
| SUBTOTAL | $73,896 + | | $3,081 = | | | | | $76,978 | | |
| | | | | | $76,978 | X | 65% | $50,036 | | $50,036 |
| Deduct 65% Balance of fee for work remaining | | | | | | | | | | |
| AMEND NO. 3 REVISED GRAND TOTAL | | | | | | | | | | $1,612,051 |

**From:** Tor Gudmundsen
**To:** DPW Consent Decree
**Date:** Friday, December 15, 2006 12:26:36 PM
**Cc:** Cynthia Jackson; Tor Gudmundsen PE
**Subject:** Re: Questions on Amendment No. 7 Proposal

Erwin,

Attaching the USEPA comments from the list.

Happy Holidays!

Tor

----- Original Message -----
**From:** DPW Consent Decree
**To:** Tor Gudmundsen
**Cc:** Cynthia Jackson ; Tor Gudmundsen PE
**Sent:** Thursday, December 14, 2006 8:58 AM
**Subject:** Re: Questions on Amendment No. 7 Proposal

Tor;

Please see my comments below.

Thanks,

Erwin

----- Original Message ----
From: Tor Gudmundsen <tor@guam.net>
To: DPW Consent Decree <aaconsentdecree@yahoo.com>
Cc: Cynthia Jackson <carl.blas@gmail.com>; Tor Gudmundsen PE <tor@guam.net>
Sent: Thursday, December 14, 2006 7:47:39 AM
Subject: Re: Questions on Amendment No. 7 Proposal

Tor,

Thanks for your review. . please see my response in your e-mail below.

Erwin

----- Original Message -----
**From:** DPW Consent Decree
**To:** Tor Gudmundsen
**Cc:** Cynthia Jackson
**Sent:** Thursday, December 07, 2006 5:12 PM
**Subject:** Questions on Amendment No. 7 Proposal

Tor,

I reviewed your revised proposal on Amendment No. 7 and I just have a few questions/comments:

1.) Could you elaborate more what design work has been completed on the Leachate discharge pipe system, because you stated that 35% of that design work has been completed?

We have completed the topographic survey, the alignment selection, pump station locations and completed an initial review of the utility conflicts expected. The work completed included both fieldwork and office design and CAD work. Following the route selection and identifying potential pump station locations, we met with local property owners to discuss where we proposed to locate the pump stations and the requirements. We also reviewed the Inarajan Treeatment Plant and met with operators there to determine the best way to route the pipe into the plant and construct the headworks and influent discharge.

We will submit a preliminary drawing set to confirm the status of the work completed.

2.) In Amendment No. 3's Fee proposal, the fee Section 3.0.o: Leachate/Sewer Disposal Pipe should also be deducted. I did not see leachate/sewer disposal pipe in access road design you submitted to us last week.

We have deducted the fee for the unfinished work.

4.) In Amendment No. 3's Fee proposal, Section 6.3 Inarajan Wastewater Treatment Plan Evaluation for Leachate Disposal is still needed since leachate will still need to be disposed of via pump truck. Please confirm.

We agree and have kept the scope and fee for the WWTP evaluation included.

3.) Also there should be no additional fee for the revising the Leachate Management System based on VE recommendations to recirculate and truck leachate, because the Pre-Final (100%) PS&E already has the design for leachate recirculation and leachate disposal via pump truck, in addition to leachate storage tank design. Why is additioanl leachate storage capacity needed, as stated in Amendment No. 7, when the current 100% PS&E was designed for leachate recirculation already? If additional leachate storage is needed, then why now and not previously when you designed the 100% PS&E with leachate recirculation?

The proposed additional services relative to leachate storage are based on two components. First is a different location for the initial tanks, to be located in the south end. This will require recomputation of storage quantities (different tributary area in the cell bottom), and revision of all drawings showing the leachate system. The second component is based on responding to USEPA comments, which requested substantially greater detail than our previous 100% set provided. The combined effect of these requirements is to send us back to square one with design of the system to transfer leachate from the disposal cell to a tanker truck or recirculation system

You are correct, I forgot that we will be starting at the south end. Could you identify which US EPA comments requested for greater detail than the previous 100% design set. Thanks.

Please respond with an further questions.

Happy Holidays!

Tor

Please let me know you response to the questions/comments above. Once we get all our questions resolved, Cynthia stated we can proceed with contract amendment finalization. I will not be in tomorrow but Cynthia will be at work. If you have any questions, you can call her tomorrow, and she can get a hold of me, if needed.

Thanks & Have a Good Weekend,

Erwin

Do You Yahoo!?
Tired of spam? Yahoo! Mail has the best spam protection around





RECEIVED
FEB 27 2004
DEPT. OF PUBLIC WORKS
DIRECTOR'S OFFICE

**GOVERNMENT OF GUAM**
**OFFICE OF THE GOVERNOR**

## EXECUTIVE ORDER NO. 2004- 02

**RELATIVE TO ESTABLISHING PRIORITY PROCUREMENT, PERSONNEL RECRUITMENT AND INTRA-AGENCY COOPERATION FOR THE ORDOT CONSENT DECREE.**

WHEREAS, the Government of Guam, the United States Environmental Protection Agency, and United States Department of Justice entered into a Consent Decree (U.S. District Court Territory of Guam Civil Case No. 02-00022) that requires the identification, construction and operation of a new municipal solid waste landfill; and

WHEREAS, the Government of Guam, the United States Environmental Protection Agency, and United States Department of Justice entered into a Consent Decree for the closure and post-closure of the Ordot Dump; and

WHEREAS, the Government of Guam, the United States Environmental Protection Agency, and United States Department of Justice entered into a Consent Decree that requires the implementation of a Supplemental Environmental Project (SEP), specifically the diversion of household hazardous wastes from the Ordot Dump.

NOW, THEREFORE, I, FELIX P. CAMACHO, *I Maga'låhen Guåhan*, Governor of Guam, by virtue of the authority vested in me by the Organic Act of Guam, as amended, and the laws of Guam, do order:

1.  **Priority Management.** The Government of Guam must proceed to implement the Ordot Consent Decree under conditions which warrant prioritization of key management actions in order to meet critical milestones. This priority management emphasis must be part of a concerted team effort to construct and operate a new municipal solid waste landfill, properly close the Ordot Dump, and implement a Supplemental Environmental Project for the protection of the environment and health of the people of Guam.

2.  **Immediate Procurement.** The Bureau of Budget Management and Research (BBMR) and Department of Administration (DOA) shall prioritize and immediately expedite applications and approvals of procurement of any goods and services within 5 (five) working days upon receipt of Request for Action (RFA) from the Guam Environmental Protection Agency (Guam EPA) and the Department of Public Works (DPW).

3.  **Immediate Personnel Recruitment.** The Bureau of Budget Management and Research (BBMR) and Department of Administration (DOA) shall prioritize and immediately expedite the applications and approvals of recruitment of personnel within 5 (five) working days upon receipt of Request for Action (RFA) from the Guam Environmental Protection Agency (Guam EPA) and the Department of Public Works (DPW).



4.  **SEP Core Management Group.** The Guam Environmental Protection Agency (Guam EPA), Department of Public Works (DPW), Chamorro Land Trust Commission (CLTC), and Department of Land Management (DLM) shall designate and commit a representative and his or her alternate to be part of the SEP Core Management Group for a period of 4 years. The SEP Core Management Group will review all final reports and guidance associated with the Project, and provide recommendations, if necessary, to further enhance the success of the Project.

5.  **Government of Guam Cooperative.** All Government of Guam departments and agencies shall facilitate meeting the requirements of the Ordot Consent Decree to the extent that review, feedback, support services, permitting, and all other manner of assistance and involvement is afforded top priority.

SIGNED AND PROMULGATED at Hagåtña, Guam, this <u>21st</u> day of <u>February</u> 2004.

<u>FELIX P. CAMACHO</u>
*I Maga'låhen Guåhan*
Governor of Guam

COUNTERSIGNED:

<u>KALEO S. MOYLAN</u>
*I Segundo Maga'låhen Guåhan*
Lieutenant Governor of Guam



**EXECUTIVE ORDER NO. 2006- 12**

**RELATIVE TO ESTABLISHING THE ORDOT CONSENT DECREE COMPLIANCE TEAM WITHIN THE OFFICE OF THE GOVERNOR AND TO ESTABLISH PRIORITY PROCUREMENT AND INTRA-AGENCY COOPERATION FOR THE ORDOT CONSENT DECREE**

**WHEREAS,** the Organic Act of Guam provides that *I Maga'låhen Guåhan,* Governor of Guam, is tasked with the responsibility of overseeing the health and safety of the people of Guam; and

**WHEREAS,** the old Ordot dump poses a continuing threat to public and environmental health, and must be closed pursuant to a Consent Decree entered into by the Government of Guam, the United States Environmental Protection Agency, and the United States Department of Justice (U.S. District Court Territory of Guam Civil Case No. 02-00022); and

**WHEREAS,** this order reaffirms Executive Order 2004-02 and the Government of Guam's commitment to the Consent Decree, which requires the closure and post-closure of the Ordot Dump as well as the construction and operation of a new, sanitary municipal solid waste landfill; and

**WHEREAS,** the process of closing the old dump and opening a new landfill requires resources beyond the immediate capabilities of the Department of Public Works, and will require substantial and continuing involvement by a number of other Government of Guam agencies; and

**WHEREAS,** further delays in the closure of the Ordot dump and the opening of a new landfill will violate Consent Decree timelines, and may result in substantial penalties imposed on the Government of Guam.

**NOW, THEREFORE, I, FELIX P. CAMACHO,** *I Maga' Låhen Guåhan* , Governor of Guam, by virtue of the authority vested in me by the Organic Act of Guam, as amended, do order:

1. **Ordot Consent Decree Compliance Team.**    The    Ordot    Consent    Decree Compliance Team is hereby established and shall consist of at least one representative from the following agencies, to be designated by the Governor:

   a.  Department of Public Works
   b.  Guam Environmental Protection Agency
   c.  Bureau of Budget and Management Research
   d.  Department of Administration

   The Governor also shall request representatives from the Guam Economic Development and Commerce Authority and the Office of the Attorney General.

   The compliance team shall be chaired by the Governor's designee and the representative from the Office of the Attorney General.



The Governor may appoint additional representatives to the compliance team at his discretion. The purpose of the team shall be to:

1. Create a plan to meet the remaining timelines and requirements established by the Consent Decree.
2. Identify actions that will require legislative changes or approval and prepare legislative proposals for the Governor's consideration.
3. Implement the plan.

The Governor or his designee shall appoint members of the compliance team within one day of this signing of this order.

**2. Authority.** All government departments, agencies, instrumentalities and other public entities shall coordinate with the Compliance Team to comply with the mandates of the Consent Decree. All Government of Guam departments and agencies shall provide the necessary support and assistance to the compliance team for the purposes of complying with the mandates of the Consent Decree.

All existing contracts and accounts associated with the Consent Decree shall be supervised by the Compliance Team. Procurement, contractual and certifying authority shall be delegated by the Department of Public Works director to a member of the Compliance Team.

**3. Disputes.** Any disputes arising from this Executive Order shall be resolved by the Governor or his designee. The Governor or designee's determination of the dispute shall be final. The Governor's designee shall have authority to recommend appropriate disciplinary action against anyone who fails to make best efforts to comply with this Executive Order.

**SIGNED AND PROMULGATED** at Hagåtña, Guam this ___ day of **May, 2006.**

**FELIX P. CAMACHO**
*I Maga' låhen Guåhan*
Governor of Guam

| Description | Rem Dur | Early Start | Early Finish |
|---|---|---|---|
| AMD 7 CONTRACT | 20 * | 12/19/06 | 01/15/07 |
| Amend 7 Contract | 20 | 12/19/06 | 01/15/07 |
| Amend 7 NTP (Jan 2007) | 0 | | 01/15/07 |
| FIELDWORK | 488 * | 12/19/06 | 10/02/08 |
| Right-of-Entry Permit | 35 | 12/19/06 | 02/05/07 |
| Surveys | 60 | 02/06/07 | 04/30/07 |
| Geotechnical | 90 | 02/06/07 | 06/11/07 |
| Hydro-Geological | 93 | 02/06/07 | 06/14/07 |
| GW/SW Baseline Sample/Test | 340 | 06/15/07 | 10/02/08 |
| DESIGN | 185 * | 12/19/06 | 09/03/07 |
| Access Road | 30 | 12/19/06 | 01/29/07 |
| Monitoring Well Network | 45 | 05/01/07 | 07/02/07 |
| Cell 1 | 165 | 01/16/07 | 09/03/07 |
| Cell 2 | 165 | 01/16/07 | 09/03/07 |
| BID & CONTRACT | 240 * | 01/30/07 | 12/31/07 |
| Access Road | 65 | 01/30/07 | 04/30/07 |
| Cell 1 | 86 | 09/04/07 | 12/31/07 |
| Cell 2 | 85 | 09/04/07 | 12/31/07 |
| CONSTRUCTION | 610 * | 03/13/07 | 07/13/09 |
| Access Road - C&G - Build Permit | 35 | 03/13/07 | 04/30/07 |
| Access Road | 325 | 05/01/07 | 07/28/08 |
| Cell 1 C&G - Building Permit | 35 | 11/13/07 | 12/31/07 |
| Cell 1 Construction | 200 | 01/01/08 | 10/06/08 |
| Cell 1 - Open (Oct 2008) | 0 | | 10/06/08 |
| Cell 2 C&G - Building Permit | 35 | 11/13/07 | 12/31/07 |
| Cell 2 Construction | 400 | 01/01/08 | 07/13/09 |
| Cell 2 - Open (July 2009) | 0 | | 07/13/09 |
| PERMITTING | 375 * | 12/19/06 | 05/28/08 |
| Assume Land Acquisition Phase | 150 | 12/19/06 | 07/16/07 |
| GLUC Zone Variance | 225 | 07/17/07 | 05/26/08 |
| GEPA MSW Landfill Permit | 225 | 07/17/07 | 05/28/08 |

DEPT OF PUBLIC WORKS
GOVERNMENT OF GUAM
LAYON LANDFILL

| | |
|---|---|
| Start date | 12/18/06 5:00PM |
| Finish date | 07/13/09 4:59PM |
| Data date | 12/18/06 5:00PM |
| Run date | 12/18/06 6:00PM |
| Page number | 1A |

© Primavera Systems, Inc.

TG Engineers, PC
12/19/2006

Legend:
- Early bar
- Progress bar
- Critical bar
- Summary bar
- Progress point
- Critical point
- Summary point
- Start milestone point
- Finish milestone point