**FILED**
DISTRICT COURT OF GUAM

**NOV 19 2007**

JEANNE G. QUINATA
Clerk of Court

**Office of the Attorney General**
**Alicia G. Limtiaco**
Attorney General of Guam
**Civil Division**
287 West O'Brien Drive
Hagåtña, Guam 96910 ● USA
(671) 475-3324  ●  (671) 472-2493 (Fax)
www.guamattorneygeneral.com

**Attorneys for the Government of Guam**

## IN THE DISTRICT COURT OF GUAM
## TERRITORY OF GUAM

| | |
|---|---|
| UNITED STATES OF AMERICA | CIVIL CASE NO. 02-00022 |
| Plaintiff, | |
| vs. | **GOVERNMENT OF GUAM'S SUPPLEMENTAL REPORT FOR NOVEMBER 20, 2007 STATUS HEARING** |
| GOVERNMENT OF GUAM, | |
| Defendant. | |

As requested in the Magistrate Judge's Report and Recommendations and the Court, the Government of Guam submits this Supplemental Report and the attachments hereto to inform and update the Court prior to the November 20, 2007 status hearing, on information relevant to the selection of a new landfill site and the closure of the Ordot Landfill.

**EXHIBIT "A"** attached hereto, is a cover letter from the Solid Waste Management Division of the Department of Public Works, Government of Guam, with the following attached information:  **(A-1)** Daily Cover Report and Daily Incoming Waste Report (September 2007

Page 1
**Government of Guam's Supplemental Report for November 20, 2007 Status Hearing**
United States of America vs. Government of Guam
District Court of Guam Case No. CV02-00022

through November 2007); **(A-2)** Consent Decree Penalty Spreadsheet and Non-Compliance Report; and **(A-3)** Various Accounts Receivables.

Respectfully submitted this 19th day of November, 2007.

OFFICE OF THE ATTORNEY GENERAL
**ALICIA G. LIMTIACO, Attorney General of Guam**

By: _____
**J. PATRICK MASON**
Deputy Attorney General

Page 2
**Government of Guam's Supplemental Report for November 20, 2007 Status Hearing**
United States of America vs. Government of Guam
District Court of Guam Case No. CV02-00022

Case 1:02-cv-00022   Document 163   Filed 11/19/2007   Page 2 of 37

EXHIBIT A

## SOLID WASTE DIVISION
## Letter Transmittal



**public works**
DIPATTAMENTON CHE'CHO' PUPBLEKO

| |
|---|
| **Date: November 19, 2007** |
| **To: Office of the Attorney General** |
| **ATTN: Pat Mason, Assistant Attorney General** |
| **Re: Requested Documents** |
| **Via: Facsimile** |
| We are sending herewith the following: |

☐ Drawing Originals  ☐ Copies of Drawings  ☐ Specifications  ☐ Electronic File on Diskette(s)

☐ Shop Drawings  ☐ Letter  ■ Other: see Description

IF YOU DID NOT RECEIVE THE COMPLETE PACKAGE LISTED BELOW OR IF ENCLOSURES ARE NOT AS INDICATED, PLEASE CONTACT OUR OFFICE IMMEDIATELY AT (671) 646-3164.

**This package includes the following:**

| Qty | Unit | Description |
|---|---|---|
| 1 | Set | SWMD Waste Summary, Daily Cover Report and Daily Incoming Waste Report ( Sept. – November ) |
| 1 | Set | Consent Decree Penalty spreadsheet and Non- Compliance Report |
| 1 | Set | Accounts receivable  - Commercial TF  Billing and Payments<br>                         Other Commercial  TF Billing and Payment<br>                         Residential TF Billing and Payment<br>                         Summary Report for Accounts Receivable<br>                         Summary of billings/Cash Collections by Customers and Escrow Account<br>                         Summary of Commercial Hualers Monthly Charges and Payments |
| | | |

| These are transmitted as indicated below: |
|---|

☒ For your use  ☐ As Requested  ☐ For Approval  ☐ For Processing  ☐ Others

☐ Submittal Package ( )  ☐ Return after loan to us (thanks)  ☐ Return after Shop Drawing Review

**REMARKS:**

RECEIVED

Received By:          Date:

Lawrence P. Perez,
Director, DPW
Sender

542 North Marine Corps Drive, Tamuning, Guam  96911
Consent Decree – (671) 646-3164/3249  Fax: (671) 649-3777

EXHIBIT A-1

## TRACKING LANDFILL COVER BY LOADS:
## SOLID WASTE, DPW-RENTED, & PRIVATE TRUCKS
## SEPTEMBER 2007

**Chart — Loads (0–50) by date 9/3 through 9/30**

Legend:
- Private Trucks
- DPW Rented
- DPW #3616
- DPW #3615
- DPW #3614
- DPW #3613

**Data table**

| | Mon 9/3 | Tue 9/4 | Wed 9/5 | Thu 9/6 | Fri 9/7 | Sat 9/8 | Sun 9/9 | Mon 9/10 | Tue 9/11 | Wed 9/12 | Thu 9/13 | Fri 9/14 | Sat 9/15 | Sun 9/16 | Mon 9/17 | Tue 9/18 | Wed 9/19 | Thu 9/20 | Fri 9/21 | Sat 9/22 | Sun 9/23 | Mon 9/24 | Tue 9/25 | Wed 9/26 | Thu 9/27 | Fri 9/28 | Sat 9/29 | Sun 9/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Solid Waste Trucks** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3613 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3614 | | 4 | 4 | 4 | 5 | | | | 5 | 5 | 5 | 5 | | | | 5 | 5 | 5 | 5 | | | | 5 | 5 | 5 | | | |
| 3615 | | 4 | 4 | 5 | 5 | | | 6 | 5 | 5 | 5 | 5 | | | 5 | 4 | 5 | 5 | 5 | | | 5 | | 5 | 5 | | | |
| 3616 | | | | 5 | | | | | 6 | 6 | | | | | | | | | | | | | | | | | | |
| 3675 | | | | | | | | 5 | | | 3 | 2 | | | | 3 | | | | | | | 3 | | | | | |
| **Total DPW** | 0 | 17 | 15 | 10 | 18 | 0 | 0 | 16 | 20 | 19 | 17 | 17 | 0 | 0 | 12 | 14 | 18 | 20 | 15 | 0 | 0 | 14 | 5 | 15 | 0 | 0 | 0 | 0 |
| **Rented by DPW** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lujan Co.'s | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Angoco | | | 5 | 10 | 9 | | | 5 | | 3 | | | | | 5 | 5 | 5 | 5 | 5 | | | 5 | 5 | 5 | 5 | | | |
| 4J's | | | | | 6 | | | | | | | | | | | | | | | | | | | | | | | |
| JMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tot. Rented | 0 | 0 | 5 | 10 | 15 | 0 | 0 | 12 | 20 | 12 | 14 | 19 | 0 | 0 | 11 | 18 | 18 | 11 | 17 | 0 | 0 | 17 | 15 | 17 | 28 | 0 | 0 | 0 |
| **Private Trucks** | 0 | 0 | 6 | 3 | 13 | 0 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 16 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| **Total All Loads:** | 0 | 17 | 26 | 23 | 46 | 0 | 7 | 36 | 40 | 31 | 31 | 36 | 0 | 0 | 23 | 32 | 36 | 31 | 32 | 34 | 16 | 31 | 20 | 32 | 38 | 0 | 0 | 0 |

Week 1 total: 112
Week 2 total: 174
Week 3 total: 188
Week 4 total: 121

**Month:** Total 595
Avg./Week: 149
Avg./Day: 22.1

| Loads | Approx. Cu.Yds |
|---|---|
| | 8,330 |
| | 2,083 |
| | 309 |

**Current DPW Drivers:**
3613 John Cruz
3614 Tom Cepeda
3615 Ben Cruz
3616 (down for repairs)
3675 Extra: Eric Cruz (paternity leave)
James Camacho (off-island)



# TRACKING LANDFILL COVER BY LOADS:
## SOLID WASTE, DPW-RENTED, & PRIVATE TRUCKS
## OCTOBER 2007

Chart legend:
- ■ Private Trucks
- ■ DPW Rented
- ■ DPW #3675
- ■ DPW #3616
- ▨ DPW #3615
- □ DPW #3614
- □ DPW #3613

(Chart: Loads, vertical axis 0–40; horizontal axis dates 10/1 through 10/31)

| | Mon 10/1 | Tue 10/2 | Wed 10/3 | Thu 10/4 | Fri 10/5 | Sat 10/6 | Sun 10/7 | Week 1 total | Mon 10/8 | Tue 10/9 | Wed 10/10 | Thu 10/11 | Fri 10/12 | Sat 10/13 | Sun 10/14 | Week 2 total | Mon 10/15 | Tue 10/16 | Wed 10/17 | Thu 10/18 | Fri 10/19 | Sat 10/20 | Sun 10/21 | Week 3 total | Mon 10/22 | Tue 10/23 | Wed 10/24 | Thu 10/25 | Fri 10/26 | Sat 10/27 | Sun 10/28 | Week 4 total | Mon 10/29 | Tue 10/30 | Wed 10/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total All Loads** | 10 | 28 | 19 | 7 | 10 | 4 | 0 | **74** | 0 | 3 | 0 | 11 | 14 | 7 | 0 | **38** | 6 | 12 | 26 | 16 | 28 | 17 | 0 | **105** | 37 | 30 | 35 | 10 | 29 | 0 | 0 | **240** | 34 | 32 | 28 |
| **Solid Waste Trucks** – Total DPW | 10 | 28 | 19 | 7 | 10 | 4 | 0 | | 0 | 3 | 0 | 11 | | 7 | 0 | | 6 | | | | | | 0 | | 5 | 6 | 6 | 7 | 6 | 0 | 0 | | 7 | 10 | 13 |
| 3613 | 10 | 5 | | | | | | | | | | | 5 | | | | 5 | 4 | 5 | 5 | 5 | 5 | | | 5 | 6 | 6 | 7 | 6 | | | | 7 | 10 | 13 |
| 3614 | | 5 | | | | | | | | | | | 5 | | | | | 4 | 5 | 5 | 5 | 5 | | | 4 | 5 | 5 | 4 | 5 | | | | 2 | 5 | 5 |
| 3615 | | | | | | | | | | | | | | | | | | | 5 | 5 | 5 | 5 | | | 5 | 5 | 5 | | 5 | | | | 5 | 5 | 5 |
| 3616 (down for repairs) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3675 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Rented by DPW** – Lujan Co's | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Angoco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4J's | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tot. Rented | | | | | | | | | | | | | | | | | | | | | | | | | 17 | 8 | 12 | | | | | | | | |
| **Private Trucks** | 0 | 28 | 19 | 7 | 10 | 4 | 0 | | 0 | 3 | 0 | 11 | 9 | 7 | 0 | | 6 | 7 | 18 | 10 | 16 | 17 | 0 | | 18 | 9 | 9 | | 5 | 0 | 0 | | 27 | 22 | 15 |

Week 1 total: 74  
Week 2 total: 38  
Week 3 total: 105  
Week 4 total: 240  

**Month: Total 457**  
**Avg/Week: 114**  
**Avg/Day: 14.9**

Approx. CuYds: 6,398 / 1,600 / 206

**Current DPW Drivers:**
- 3613 Tom Cepeda
- 3614 James Camacho
- 3615 Ben Cruz
- 3616 (down for repairs)
- 3675 John Cruz
- Extra Eric Cruz (paternity leave)



TRACKING LANDFILL COVER BY LOADS: SOLID WASTE, DPW-RENTED, & PRIVATE TRUCKS
NOVEMBER 2007

EXHIBIT A-2

Date Revised: 11/16/2007

Reason for Non-Compliance As of November 20, 2007

## Ordot Dump Closure Project

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. calendar days delayed | Reason for non Compliance | Remarks/Comments /Issues |
|---|---|---|---|---|---|---|
| 8.c.iii | 96% Draft Wetland Mitigation Plan (COMPLETED) | 2/5/2006 | 7/1/2006 | 155 | Additional report for the Closure of Ordot Dump is needed. | COMPLETED |
| 8.g | Award Construction Contract for Ordot Dump Closure | 4/21/2006 | 11/20/2007 | 578 | Pending identification of funds prior to formal negotiations and contract processing for the contract amendment. No funding provided for FY 08 reference PL 29-19. | The consultant has submitted a fee proposal for Amendment No. 2. DPW - Solid Waste Tech Advisor has submitted comments to DPW in regards to submitted fee proposal. |
| 8.h | Complete Closure of Ordot Dump | 10/29/2007 | 11/20/2007 | 28 | Pending Incorporation of Value Engineering Design Recommendations for the 100% Design Plan for the Closure of Ordot Dump | DPW and GEPA has proposed a Leachate Collection and Removal System. DPW has complied with US EPA's recommendation not to proceed with the proposed approach. |
| 8.i | Cease all discharges to US waters | 10/29/2007 | 11/20/2007 | 28 | Pending incorporation of Value Engineering Design Recommendations for the 100% Design Plan for the Closure of Ordot Dump | |

## New Municipal Solid Waste Landfill Project

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. calendar days delayed | Reason for non Compliance | Remarks/Comments /Issues |
|---|---|---|---|---|---|---|
| 9.d.i | 90% Final Plan for New Landfill (COMPLETED) | 2/5/2006 | 3/28/2006 | 51 | | COMPLETED |
| 9.d.ii | Award Construction Contract for New Landfill Permit Application for New Landfill (COMPLETED) | 2/5/2006 | 3/28/2006 | 51 | Public Law 28-19 Section (b) Prohibits expenditure of Public funds for site preparation, design work, mitigation, infrastructure upgrade, or installation, or construction of a new landfill unless the government of Guam has acquired and recorded fee simple | COMPLETED |
| 9.f.i | 100% Final Plan for new Landfill | 6/5/2006 | 11/20/2007 | 533 | Pending completion of design for the new MSWLF. | |
| 9.f.ii | Advertise Bids to Construct new MSWLF | 6/5/2006 | 11/20/2007 | 533 | Pending completion of design of the new MSWLF. | |
| 9.g | Issue or Deny Permit | 9/5/2006 | 11/20/2007 | 443 | Property has not yet been acquired. | 1st Request to File for Eminent Domain was transmitted by DPW to The Attorney Generals Office on January 2007. 2nd Request to File Eminent Domain has been transmitted by DPW to the Attorney Generals Office on November 2007. DPW has identified funds for the aquisition of the New MSWLF property in Layon, Inarajan. |
| 9.h | Award Construction Contract | 10/13/2006 | 11/20/2007 | 403 | Pending completion of design for the new MSWLF. | |
| 9.i | Begin Operations for the new MSWLF | 9/23/2007 | 11/20/2007 | 58 | Pending completion of design for the new MSWLF after which construction bid will be advertised and awarded. | |

# CONSENT DECREE STIPULATED PENALTY COSTS AS OF 11/20/07

**Note: Revised 11/15/2007**
**PENALTY DATE:  As of November 22, 2007**

## Ogan Dump Closure Project

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. Calendar days delayed | Penalty Cost per day | 1st 30 days of delay — Total Penalty Cost for the Period | | | Following 30 days of delay | | | Each day thereafter of delay | | | Subtotal Penalty Cost | Amount Paid to US EPA | Remaining Balance to be Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Start | Period End | Penalty Cost per day | Total Penalty Cost for this Period | Start | Period End | Penalty Cost per day | Total Penalty Cost for this Period | Start | Period End | |
| 8.c & 8.d | 90% Draft Wetland Mitigation Plan (COMPLETED) | 2/24/2006 | 7/10/2006 | 155 | $ 500.00 | $ 7,500.00 | 2/24/2006 | 3/7/2006 | $ 1,000.00 | $ 15,000.00 | 3/8/2006 | 4/6/2006 | | | | | |
| 8.e | Award Construction Contract for Ogan Dump Closure (ONGOING) | 2/12/2006 | 11/20/2007 | 678 | $ 500.00 | $ 7,500.00 | 2/26/2006 | 3/7/2006 | $ 1,000.00 | $ 32,000.00 | 3/8/2006 | 4/5/2006 | $ 2,000.00 | $ 1,036,000.00 | 4/7/2006 | 11/20/2007 | $ 1,043,500.00 | $ 31,500.00 | $ 1,074,500.00 |
| 8.f | Complete Closure of Ogan Dump | 10/20/2007 | 11/20/2007 | 28 | $ 1,000.00 | $ 28,000.00 | 10/24/2007 | 11/20/2007 | $ | | | | | | | | $ 28,000.00 | | $ 21,000.00 |
| 8.g | Cease all Discharges to US Waters | 10/20/2007 | 11/20/2007 | 28 | $ 1,000.00 | $ 28,000.00 | 10/24/2007 | 11/20/2007 | $ 2,000.00 | $ | 11/20/2007 | 11/20/2007 | $ 6,000.00 | | | | $ 28,000.00 | | $ 21,000.00 |
| **Project Total** | | | | | | | | | | | | | | | | $ 1,254,500.00 | $ 72,000.00 | $ 1,182,000.00 |

## New Municipal Solid Waste Landfill Project

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. Calendar days delayed | Penalty Cost per day | 1st 30 days of delay — Total Penalty Cost for the Period | | | Following 30 days of delay | | | Each day thereafter of delay | | | Subtotal Penalty Cost | Amount Paid to US EPA | Remaining Balance to be Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Start | Period End | Penalty Cost per day | Total Penalty Cost for this Period | Start | Period End | Penalty Cost per day | Total Penalty Cost for this Period | Start | Period End | |
| 9.a | 90% Final Plan for New Landfill (COMPLETED) | 2/24/2006 | 3/28/2006 | 51 | $ | $ 7,500.00 | 2/24/2006 | 3/7/2006 | $ | $ 16,500.00 | 3/8/2006 | 3/9/2006 | | | | | $ 18,000.00 | $ 7,500.00 | $ 10,500.00 |
| 9.b | Permit Application for New Landfill (COMPLETED) | 2/5/2006 | 3/28/2006 | 51 | $ 250.00 | $ 7,500.00 | 2/26/2006 | 3/7/2006 | $ | $ 12,500.00 | 3/8/2006 | 3/9/2006 | | | | | $ 18,000.00 | $ 7,500.00 | $ 18,000.00 |
| 9.c | 90% Final Plans for New Landfill (ONGOING) | 8/5/2006 | 11/20/2007 | 533 | $ 250.00 | $ 7,500.00 | 7/5/2006 | 3/7/2006 | $ 500.00 | $ 15,000.00 | 3/9/2006 | 8/4/2006 | $ 1,000.00 | $ 473,000.00 | 9/5/2006 | 11/20/2007 | $ 495,500.00 | | $ 495,500.00 |
| 9.d | Advertise Bids for Construction of New MSWLF (Original) | 8/5/2006 | 11/20/2007 | 533 | $ 250.00 | $ 7,500.00 | 7/6/2006 | 7/5/2006 | $ 500.00 | $ 15,000.00 | 3/9/2006 | 8/4/2006 | $ 1,000.00 | $ 473,000.00 | 9/5/2006 | 11/20/2007 | $ 495,500.00 | | $ 495,500.00 |
| 9.e | Issue of Deny Permit | 9/5/2006 | 11/20/2007 | 443 | $ 250.00 | $ 7,500.00 | 9/4/2006 | 10/9/2006 | $ 500.00 | $ 15,000.00 | 9/4/2006 | 11/22/2006 | $ 1,000.00 | $ 383,000.00 | 11/9/2006 | 11/20/2007 | $ 495,500.00 | | $ 465,500.00 |
| 9.f | Award Construction Contract | 10/13/2006 | 11/22/2007 | 403 | $ 500.00 | $ 15,000.00 | 10/14/2006 | 11/12/2006 | $ 1,000.00 | $ 30,000.00 | 12/13/2006 | 12/12/2006 | $ 2,000.00 | $ 686,000.00 | 12/13/2006 | 11/20/2007 | $ 731,000.00 | | $ 731,000.00 |
| 9.g | Begin Construction for the New MSWLF | 9/23/2007 | 11/22/2007 | 58 | $ | $ | | | $ 2,000.00 | $ 58,000.00 | 12/22/2007 | 11/20/2007 | $ 6,000.00 | | | | $ 66,000.00 | | $ 86,000.00 |
| **Project Total** | | | | | | | | | | | | | | | | $ 2,294,000.00 | | $ 2,294,000.00 |

| **GRAND TOTAL** | | | | | | | | | | | | | | | | $ 3,548,500.00 | $ 80,000.00 | $ 3,464,000.00 |

Date Revised: 11/15/2007
PENALTY DATE As of November 20, 2007
Ordot Dump Closure Project

CONSENT DECREE STIPULATED PENALTY COSTS AS OF 11/20/07

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. calendar days delayed | 1st 30 days of delay: Penalty Cost per day | 1st 30 days of delay: Total Penalty Cost for this Period | 1st 30 days of delay: Period Start | 1st 30 days of delay: Period End | Following 30 days of delay: Penalty Cost per day | Following 30 days of delay: Total Penalty Cost for this Period | Following 30 days of delay: Period Start | Following 30 days of delay: Period End | Each day thereafter of delay: Penalty Cost per day | Each day thereafter of delay: Total Penalty Cost for this Period | Each day thereafter of delay: Period Start | Each day thereafter of delay: Period End | Subtotal Penalty Cost | Amount Paid to US EPA | Remaining Balance to be Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.b.h | 90% Draft Wetland Mitigation Plan (COMPLETED) | 2/5/2006 | 7/10/2006 | 155 | | $ 7,500.00 | 2/5/2006 | 3/7/2006 | | $ 15,000.00 | 3/8/2006 | 4/6/2006 | | $ 95,000.00 | 4/7/2006 | 7/10/2006 | $ 117,500.00 | $ 51,500.00 | $ 66,000.00 |
| 8.g | Award Construction Contract for Ordot Dump Closure (Ongoing) | 4/21/2006 | 11/20/2007 | 578 | $ 500.00 | $ 15,000.00 | 4/22/2006 | 5/21/2006 | $ 1,000.00 | $ 30,000.00 | 5/22/2006 | 6/20/2006 | $ 2,000.00 | $ 1,036,000.00 | 6/21/2006 | 11/20/2007 | $ 1,081,000.00 | $ 7,000.00 | $ 1,074,000.00 |
| 8.h | Complete Closure of Ordot Dump | 10/23/2007 | 11/20/2007 | 29 | $ 1,000.00 | $ 28,000.00 | 10/24/2007 | 11/20/2007 | $ 2,000.00 | $ | 11/20/2007 | 11/20/2007 | $ 5,000.00 | | | | $ 28,000.00 | $ 7,000.00 | $ 21,000.00 |
| 8.i | Cease all discharges to US waters | 10/23/2007 | 11/20/2007 | 26 | $ 1,000.00 | $ 28,000.00 | 10/24/2007 | 11/20/2007 | $ 2,000.00 | $ - | 11/20/2007 | 11/20/2007 | $ 5,000.00 | | | | $ 28,000.00 | $ 7,000.00 | $ 21,000.00 |
| Project Total | | | | | | | | | | | | | | | | | $ 1,254,500.00 | $ 72,500.00 | $ 1,182,000.00 |

New Municipal Solid Waste Landfill Project

| Consent Decree Paragraph | Consent Decree Task(s) | Consent Decree Deadline | Current Date/ Proposed Date of Completion | No. calendar days delayed | 1st 30 days of delay: Penalty Cost per day | 1st 30 days of delay: Total Penalty Cost for this Period | 1st 30 days of delay: Period Start | 1st 30 days of delay: Period End | Following 30 days of delay: Penalty Cost per day | Following 30 days of delay: Total Penalty Cost for this Period | Following 30 days of delay: Period Start | Following 30 days of delay: Period End | Each day thereafter of delay: Penalty Cost per day | Each day thereafter of delay: Total Penalty Cost for this Period | Each day thereafter of delay: Period Start | Each day thereafter of delay: Period End | Subtotal Penalty Cost | Amount Paid to US EPA | Remaining Balance to be Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.c.i | 90% Final Plan for New Landfill (COMPLETED) | 2/5/2006 | 3/28/2006 | 51 | | $ 7,500.00 | 2/6/2006 | 3/7/2006 | | $ 10,500.00 | 3/8/2006 | 3/28/2006 | | | | | $ 18,000.00 | $ 7,500.00 | $ 10,500.00 |
| 9.d.i | Permit Application for New Landfill (COMPLETED) | 2/5/2006 | 3/28/2006 | 51 | | $ 7,500.00 | 2/6/2006 | 3/7/2006 | | $ 10,500.00 | 3/8/2006 | 3/28/2006 | | | | | $ 18,000.00 | $ - | $ 18,000.00 |
| 9.f.i | 100% Final Plan for new Landfill (Ongoing) | 6/5/2006 | 11/20/2007 | 533 | $ 250.00 | $ 7,500.00 | 6/6/2006 | 7/5/2006 | $ 500.00 | $ 15,000.00 | 7/6/2006 | 8/4/2006 | $ 1,000.00 | $ 473,000.00 | 8/5/2006 | 11/20/2007 | $ 495,500.00 | $ - | $ 495,500.00 |
| 9.[illegible] | Advertise Bids to Construct new MSWLF (Ongoing) | 6/5/2006 | 11/20/2007 | 533 | $ 250.00 | $ 7,500.00 | 6/6/2006 | 7/5/2006 | $ 500.00 | $ 15,000.00 | 7/6/2006 | 8/4/2006 | $ 1,000.00 | $ 473,000.00 | 8/5/2006 | 11/20/2007 | $ 495,500.00 | $ | $ 495,500.00 |
| 9.g | Issue or Deny Permit | 9/3/2006 | 11/20/2007 | 443 | $ 250.00 | $ 7,500.00 | 9/4/2006 | 10/3/2006 | $ 500.00 | $ 15,000.00 | 10/4/2006 | 11/2/2006 | $ 1,000.00 | $ 383,000.00 | 11/3/2006 | 11/20/2007 | $ 405,500.00 | $ - | $ 405,500.00 |
| 9.h | Award Construction Contract | 10/13/2006 | 11/20/2007 | 403 | $ 500.00 | $ 15,000.00 | 10/14/2006 | 11/12/2006 | $ 1,000.00 | $ 30,000.00 | 11/13/2006 | 12/12/2006 | $ 2,000.00 | $ 686,000.00 | 12/13/2006 | 11/20/2007 | $ 731,000.00 | $ - | $ 731,000.00 |
| 9.i | Begin Operations for the new MSWLF | 9/23/2007 | 11/20/2007 | 58 | $ 1,000.00 | $ 30,000.00 | 9/24/2007 | 10/23/2007 | $ 2,000.00 | $ 56,000.00 | 10/24/2007 | 11/20/2007 | $ 5,000.00 | | | | $ 66,000.00 | $ - | $ 66,000.00 |
| Project Total | | | | | | | | | | | | | | | | | $ 2,249,500.00 | $ 7,500.00 | $ 2,242,000.00 |
| GRAND TOTAL | | | | | | | | | | | | | | | | | $ 3,504,000.00 | $ 80,000.00 | $ 3,424,000.00 |

ORDOT DUMP DAILY INCOMING WASTE SUMMARY BY VOLUME (cubic yards)
Information below was taken from DPW's Daily Solid Waste Summary Reports & Daily Log Sheets.

| Month-Year 2007 | Day | Comm. Haulers | DPW Res. Haulers (1st.Shift) | DPW Res. Haulers (2+3 shift) | Household & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Waste + Cover | Waste Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sept | 1 | 582 | 240 | 3 | 97 | 21 | 25 | 9 | 28 | 1,005 | 140 |
|  | 2 | 87 | 0 |  | 136 | 12 | 22 | 25 |  | 282 | 47 |
| Mon | 3 | 610 | 120 | 3 | 136 | 23 | 12 | 10 |  | 914 | 131 |
|  | 4 | 1053 | 323 | 3 | 87 | 111 | 11 | 86 | 266 | 1,940 | 239 |
|  | 5 | 1191 | 246 | 3 | 81 | 76 | 13 | 54 | 392 | 2,056 | 238 |
|  | 6 | 1002 | 180 | 3 | 224 | 77 | 18 | 13 | 392 | 1,909 | 217 |
|  | 7 | 1009 | 140 | 3 | 175 | 80 |  |  | 629 | 2,036 | 281 |
|  | 8 | 557 | 210 | 3 | 102 | 18 | 19 | 55 |  | 964 | 138 |
|  | 9 | 90 | 0 |  | 140 | 12 | 40 | 23 |  | 305 | 44 |
|  | 10 | 1019 | 122 | 3 | 139 | 169 | 8 | 32 | 486 | 1,978 | 213 |
|  | 11 | 1034 | 304 | 3 | 48 | 52 | 8 | 39 | 560 | 2,048 | 213 |
|  | 12 | 975 | 194 | 3 | 35 | 65 | 2 | 6 | 434 | 1,714 | 183 |
|  | 13 | 850 | 180 | 3 | 80 | 55 | 121 | 109 | 406 | 1,804 | 200 |
|  | 14 | 900 | 170 | 3 | 80 | 65 | 152 | 160 | 462 | 1,992 | 219 |
|  | 15 | 807 | 220 | 3 | 128 | 26 | 35 | 65 |  | 1,284 | 183 |
|  | 16 | 88 | 0 |  | 251 | 12 | 20 | 21 |  | 392 | 65 |
|  | 17 | 1062 | 122 | 4 | 122 | 86 | 4 | 37 | 322 | 1,759 | 205 |
|  | 18 | 768 | 250 | 3 | 166 | 64 | 3 | 7 | 439 | 1,700 | 180 |
|  | 19 | 1048 | 251 | 3 | 50 | 37 | 29 | 25 | 470 | 1,913 | 206 |
|  | 20 | 1028 | 207 | 3 | 102 | 65 |  | 70 | 434 | 1,909 | 246 |
|  | 21 | 1077 | 193 | 3 | 86 | 78 |  |  | 489 | 1,926 | 287 |
|  | 22 | 471 | 180 | 3 | 109 | 29 | 2 | 12 | 609 | 1,415 | 115 |
|  | 23 | 60 |  |  | 117 | 17 | 20 | 14 | 224 | 452 | 46 |
|  | 24 | 1091 | 107 | 3 | 104 | 90 | 3 | 27 | 402 | 1,827 | 204 |
|  | 25 | 879 | 248 | 3 | 133 | 63 | 2 | 1 | 364 | 1,693 | 190 |
|  | 26 | 1057 | 178 | 3 | 45 | 36 | 11 | 36 | 420 | 1,786 | 195 |
|  | 27 | 850 | 100 | 3 | 30 | 35 | 87 | 90 | 654 | 1,849 | 171 |
|  | 28 | 850 | 150 | 15 | 70 | 35 | 246 | 123 | 767 | 2,256 | 213 |
|  | 29 | 682 | 315 | 0 | 106 | 28 | 0 | 0 | 276 | 1,407 | 162 |
|  | 30 | 60 | 0 | 0 | 165 | 17 | 75 | 6 | 112 | 435 | 46 |
| Total: | | 22,837 | 4,950 | 85 | 3,344 | 1,554 | 988 | 1,155 | 10,037 | 44,950 | |
| Avg. by material | | 761 | 171 | 3 | 111 | 52 | 37 | 41 | 418 | 1,498 | |

| Month-Year 2007 | Day | Comm. Haulers | DPW Res. Haulers (1st.Shift) | DPW Res. Haulers (2+3 shift) | House old & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Waste + Cover | Waste Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct. | 1 | 992 | 80 | 0 | 57 | 98 | 2 | 9 | 524 | 1,762 | 177 |
| | 2 | 924 | 122 | 0 | 74 | 76 | 3 | 7 | 447 | 1,653 | 172 |
| | 3 | 978 | 182 | 0 | 38 | 85 | 3 | 11 | 266 | 1,563 | 185 |
| | 4 | 1254 | 120 | 0 | 35 | 61 | 0 | 0 | 104 | | |
| | 5 | 1018 | 170 | 0 | 81 | 103 | 4 | 1 | 140 | 1,517 | 197 |
| | 6 | 685 | 220 | 0 | 167 | 11 | 23 | 3 | 54 | 1,163 | 158 |
| | 7 | 60 | 0 | 0 | 138 | 13 | 11 | 7 | 0 | 229 | 33 |
| | 8 | 1255 | 80 | 0 | 152 | 168 | 14 | 6 | 206 | 1,881 | 239 |
| | 9 | 914 | 232 | 0 | 82 | 73 | 4 | 42 | 124 | 1,471 | 192 |
| | 10 | 1168 | 242 | 0 | 63 | 65 | 7 | 43 | 154 | 1,742 | 227 |
| | 11 | 929 | 100 | 0 | 122 | 69 | 0 | 4 | 238 | 1,462 | 175 |
| | 12 | 920 | 217 | 0 | 98 | 72 | 2 | 4 | 266 | 1,579 | 188 |
| | 13 | 658 | 140 | 0 | 122 | 72 | 31 | 55 | 98 | 1,176 | 154 |
| | 14 | 60 | 0 | 0 | 182 | 21 | 26 | 18 | 0 | 307 | 44 |
| | 15 | 1048 | 125 | 0 | 65 | 142 | 11 | 17 | 324 | 1,732 | 201 |
| | 16 | 830 | 280 | 0 | 61 | 61 | 4 | 6 | 182 | 1,424 | 177 |
| | 17 | 1204 | 254 | 0 | 89 | 105 | 3 | 22 | 266 | 1,943 | 240 |
| | 18 | 701 | 170 | 0 | 141 | 84 | 0 | 0 | 280 | 1,376 | 157 |
| | 19 | 921 | 70 | 0 | 149 | 70 | 0 | 0 | 416 | 1,626 | 173 |
| | 20 | 947 | 140 | 0 | 121 | 79 | 0 | 0 | 266 | 1,553 | 184 |
| | 21 | 117 | 0 | 0 | 95 | 14 | 12 | 14 | 0 | 252 | 36 |
| | 22 | 1244 | 102 | 0 | 83 | 92 | 5 | 74 | 584 | 2,184 | 229 |
| | 23 | 1127 | 274 | 0 | 53 | 84 | 9 | 9 | 488 | 2,044 | 222 |
| | 24 | 824 | 242 | 0 | 59 | 75 | 1 | 42 | 570 | 1,813 | 178 |
| | 25 | 900 | 100 | 0 | 95 | 62 | 135 | 115 | 349 | 1,756 | 201 |
| | 26 | 1000 | 190 | 0 | 90 | 40 | 150 | 56 | 368 | 1,894 | 218 |
| | 27 | 701 | 110 | 0 | 111 | 20 | 0 | 0 | 449 | 1,391 | 135 |
| | 28 | 60 | 0 | 0 | 174 | 26 | 12 | 5 | 0 | 277 | 40 |
| | 29 | 1078 | 82 | 0 | 116 | 127 | 9 | 33 | 462 | 1,907 | 206 |
| | 30 | 1098 | 210 | 0 | 89 | 109 | 7 | 33 | 420 | 1,966 | 221 |
| | 31 | 1016 | 168 | 0 | 31 | 107 | 11 | 75 | 448 | 1,856 | 201 |
| Total: | | 26,631 | 4,422 | - | 3,033 | 2,284 | 499 | 711 | 8,493 | 44,499 | |
| Avg. by material | | 859 | 143 | - | 98 | 74 | 16 | 23 | 274 | 1,483 | |

| Month-Year | Day | Comm. Haulers | DPW Res. Haulers (1st.Shift) | DPW Res. Haulers (2+3 shift) | Houseold & Self-Haulers | Other Govt. Household (Mayors, Etc.) | Green Waste | C&D Debris | Cover Material | Waste + Cover | Waste Averages - All Types (rounded) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | | | | | | | | | | | |
| Nov. | 1 | 789 | 135 | 0 | 82 | 67 | 0 | 0 | 476 | 1,549 | 153 |
| | 2 | 1120 | 170 | 0 | 41 | 13 | 0 | 0 | 336 | 1,680 | 192 |
| | 3 | 815 | 190 | 0 | 136 | 19 | 9 | 38 | 94 | 1,301 | 172 |
| | 4 | 60 | 0 | 0 | 982 | 13 | 0 | 0 | 0 | 1,055 | 151 |
| | 5 | 1022 | 110 | 0 | 104 | 162 | 0 | 0 | 128 | 1,526 | 200 |
| | 6 | 1109 | 250 | 0 | 67 | 57 | 2 | 0 | 0 | 1,485 | 212 |
| | 7 | 1053 | 220 | 0 | 92 | 58 | 6 | 5 | 225 | 1,659 | 205 |
| | 8 | 1321 | 177 | 0 | 110 | 93 | 0 | 0 | 252 | 1,953 | 243 |
| | 9 | 1038 | 295 | 0 | 110 | 148 | 0 | 0 | 6 | 1,597 | 227 |
| | 10 | 605 | 170 | 0 | 75 | 17 | 9 | 1 | 462 | 1,339 | 125 |
| | 11 | 60 | 0 | 0 | 120 | 12 | 9 | 4 | 0 | 205 | 29 |
| | 12 | 778 | 152 | 0 | 124 | 28 | 7 | 0 | 466 | 1,555 | 156 |
| | 13 | 1129 | 270 | 0 | 78 | 170 | 6 | 4 | 419 | 2,076 | 237 |
| | 14 | 1064 | 227 | 0 | 79 | 89 | 7 | 291 | | 1,757 | 251 |
| | 15 | 1116 | 227 | 0 | 93 | 65 | 0 | 0 | 354 | 1,855 | 214 |
| | 16 | | | | | | | | | - | #DIV/0! |
| | 17 | | | | | | | | | - | #DIV/0! |
| | 18 | | | | | | | | | - | #DIV/0! |
| | 19 | | | | | | | | | - | #DIV/0! |
| | 20 | | | | | | | | | - | #DIV/0! |
| | 21 | | | | | | | | | - | #DIV/0! |
| | 22 | | | | | | | | | - | #DIV/0! |
| | 23 | | | | | | | | | - | #DIV/0! |
| | 24 | | | | | | | | | - | #DIV/0! |
| | 25 | | | | | | | | | - | #DIV/0! |
| | 26 | | | | | | | | | - | #DIV/0! |
| | 27 | | | | | | | | | - | #DIV/0! |
| | 28 | | | | | | | | | - | #DIV/0! |
| | 29 | | | | | | | | | - | #DIV/0! |
| | 30 | | | | | | | | | - | #DIV/0! |
| | 31 | | | | | | | | | - | #DIV/0! |
| Total: | | 13,079 | 2,593 | - | 2,293 | 1,011 | 55 | 343 | 3,218 | 22,592 | |
| Avg. by material | | 872 | 173 | - | 153 | 67 | 4 | 23 | 230 | 729 | |

# ORDOT LANDFILL MONTHLY REPORT: 2007 WASTE SUMMARY

## This Year's Volumes by Type (cubic yards)

| 2007 | Com. Haulers (A) | DPW Res. Haulers (B) | Other Res. & Self-Hauls (C) | Other Govt. Household (Mayors) (D) | Green Waste (E) | C&D (F) | Cover Material (G) | Month Totals (cu yds) | % of This Year Vol | Work Days |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 25,182 | 5,078 | 3,234 | 1,586 | 1,906 | 2,302 | 10,319 | 50,169* | | 30 |
| February | 24,986 | 4,249 | 2,647 | 1,226 | 3,780 | 8,236 | 12,824 | 51,812 | 10.0% | 30 |
| March | 26,495 | 4,805 | 2,985 | 1,818 | 1,892 | 4,808 | 10,714 | 55,858 | 10.7% | 28 |
| April | 24,326 | 3,859 | 2,549 | 2,062 | 2,264 | 8,615 | 9,146 | 51,146 | 9.8% | 30 |
| May | 24,968 | 5,253 | 2,562 | 1,662 | 1,602 | 1,704 | 9,922 | 53,101 | 9.3% | 30 |
| June | 26,053 | 5,858 | 2,743 | 2,117 | 633 | 664 | 11,502 | 49,570 | 9.3% | 30 |
| July | 26,743 | 7,838 | 3,982 | 2,448 | 1,249 | 1,264 | 6,364 | 49,868 | 10.2% | 31 |
| Aug | 26,490 | 5,367 | 3,021 | 2,111 | 422 | 786 | 8,835 | 47,032 | 9.5% | 31 |
| Sept | 22,837 | 4,950 | 3,344 | 1,554 | 988 | 1,155 | 10,037 | 44,865 | 9.6% | 27 |
| Oct | 26,631 | 4,422 | 3,033 | 2,264 | 499 | 711 | 8,493 | 46,073 | 8.6% | 31 |
| Nov. | 13,079 | 2,593 | 2,233 | 1,011 | 55 | 343 | 3,218 | 22,592 | 8.9% | 30 |
| Dec. | | | | | | | | | 4.3% | 30 |
| | | | | | | | | | 0.0% | |
| **Total Vol's** | 268,286 | 54,638 | 33,463 | 20,430 | 14,820 | 23,968 | 104,583 | 520,188 | | |
| **Approx. Tons** | 87,193 | 17,757 | 5,019 | 3,065 | 2,223 | 7,790 | 73,208 | 196,255 | | |
| **% of Waste Volume** | 65% | 13% | 8% | 5% | 4% | 6% | | 100% | | |

## Estimated Tonnages

### Monthly Averages of the Above Values

| | Waste: (Cat. A-F) | | Cover Mat. (G) | | Waste + Cover | | Waste Tons '07 vs. '06 |
|---|---|---|---|---|---|---|---|
| | Approx. Tons | Approx. Tons per Day | Approx. Tons | Approx. Tons per Day | Approx. Cu.Yds. | Cu.Yds. per Day | |
| | 11,592 | 386 | 8,767 | 292 | 20,358 | 679 | ** (n/a) |
| | 13,333 | 476 | 7,500 | 268 | 20,832 | 744 | ** (n/a) |
| | 12,763 | 410 | 6,031 | 195 | 18,794 | 604 | 33% |
| | 11,232 | 374 | 6,693 | 223 | 17,925 | 598 | 8% |
| | 11,342 | 366 | 10,303 | 332 | 21,646 | 698 | 10% |
| | 11,411 | 380 | 8,061 | 268 | 19,462 | 649 | 1% |
| | 12,798 | 413 | 4,455 | 144 | 17,253 | 557 | 160% |
| | 11,442 | 369 | 6,185 | 200 | 17,627 | 569 | 9% |
| | 16,289 | 381 | 7,026 | 260 | 17,315 | 641 | -5% |
| | 11,196 | 361 | 5,945 | 192 | 17,141 | 553 | -3% |
| | 5,709 | 190 | 2,253 | 75 | 7,961 | 266 | 753 |
| | 11,794 | 395 | 7,223 | 242 | 19,017 | 638 | 1,662 (Avg cu yds/ day) |

**\*\* No Sep-Dec Res. Data until 2006.**

---

## Projected WASTE Volumes for Complete Year

| | Com. Haulers | DPW Res. Haulers | Other Res. & Self-Hauls | Other Govt. Household (Mayors) | Green Waste | C&D | Cover Material | Totals |
|---|---|---|---|---|---|---|---|---|
| Month Avg. | 25,397 | 5,291 | 3,126 | 1,904 | 1,585 | 2,546 | 10,319 | 50,169 (cu yds) |
| Year Avg (cu/yds) | 304,768 | 63,497 | 37,516 | 22,847 | 19,021 | 30,552 | 123,829 | 602,031 |
| Year Avg (Tons) | 45,715 | 20,637 | 5,627 | 3,427 | 2,853 | 9,929 | 86,681 | 174,869 (Tons) |
| Daily Avg (cu/yds) | 835 | 174 | 103 | 63 | 52 | 84 | 339 | 1,649 |
| Daily Avg (Tons) | 125 | 57 | 15 | 9 | 8 | 27 | 237 | 479 |
| % of Total | 51.57% | 10.50% | 6.43% | 3.89% | 2.85% | 4.61% | 20.10% | 100% |

### Density Conversion Factors (see "Sources")

- 650 lb.s / cu.y Compacted waste: packer trucks (Cat. A, B, and F)
- 300 lb.s / cu.y Uncompacted waste (Categories C, D, E)
- 1400 lb.s / cu.y Uncompacted cover material (Category G)

### \* IMPORTANT

Formulas for averages updated regularly at month's end.
Only **complete** months can be compared to each other!

### Notes:

Waste volumes based on DPW Vehicle Log Sheets and Daily Summaries of est. volumes of waste entering Ordot Landfill.
Data source is Worksheet '2007 Volumes" (part of this Spreadsheet)

### Sources:

Dumas & Associates: Incoming Waste Stream Data Analysis, App. E of Final Environmental Baseline Survey (EBS), Vol. I, 9/2005.
300 to 600 lbs/yd³ for uncompacted incoming waste: Department of Public Works estimated incoming range based on previous reports. Ref: Guam EPA, Guam Solid Waste Wt. Composition & Recycling Feasibility Study (1996), p. 1.2, and Ordot Closure Operations Plan (Sept 2006)
650 lbs/yd³ for compacted waste from compactor containers is an average of Guam's Commercial Hauler's compacted waste densities.
1,400 lbs/yd³ for cover dirt is a generalized estimate - subject to revision.

Compacted / Uncompacted   Uncompacted / Uncompacted / Incompacted
DPW's Solid Waste Division assumes only commercial waste is compacted.

# DEPARTMENT OF PUBLIC WORKS
## Solid Waste Management Division
### Commercial TF - Billings/Payments
### Fiscal Year 2007

| Customer | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Total |
|---|---|---|---|---|---|---|
| CH Bill | 2,358,825.00 | 339,400.00 | 311,775.00 | 322,105.00 | 99,205.00 | 3,431,310.00 |
| CH Pay | 75,447.00 | 385,361.00 | 337,381.00 | 308,543.00 | 235,744.00 | 1,342,476.00 |
| Balance | 2,283,378.00 | -45,961.00 | -25,606.00 | 13,562.00 | -136,539.00 | 2,088,834.00 |

# DEPARTMENT OF PUBLIC WORKS
## Solid Waste Management Division
## Other Commercial - Billings/Payments
## Fiscal Year 2007

| Customer | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Total |
|---|---|---|---|---|---|---|
| OCH Bill | 13,275.00 | 5,855.00 | 4,010.00 | 5,915.00 | 1,725.00 | 30,780.00 |
| OCH Pay | 5,990.00 | 19,561.00 | 15,875.00 | 21,764.00 | 5,756.00 | 68,946.00 |
| Balance | 7,285.00 | -13,706.00 | -11,865.00 | -15,849.00 | -4,031.00 | -38,166.00 |



Chart legend:
- OCH Bill
- OCH Pay

Y-axis values: 0.00, 5,000.00, 10,000.00, 15,000.00, 20,000.00, 25,000.00

X-axis categories: Jul-07, Aug-07, Sep-07, Oct-07, Nov-07

| Customer | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Total |
|---|---|---|---|---|---|---|
| R Bill | 228,450.00 | 229,850.00 | 231,880.00 | 218,480.00 | 218,420.00 | 1,127,080.00 |
| R Pay | 68,140.00 | 247,220.00 | 72,625.00 | 58,049.00 | 111,349.00 | 557,383.00 |
| Balance | 160,310.00 | -17,370.00 | 159,255.00 | 160,431.00 | 107,071.00 | 569,697.00 |

# DEPARTMENT OF PUBLIC WORKS
## SOLID WASTE MANAGEMENT
## TF BILLINGS/PAYMENTS
## FY 2007

| Customer | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Total |
|---|---|---|---|---|---|---|
| CH Bill | 2,358,825.00 | 339,400.00 | 311,775.00 | 322,105.00 | 99,205.00 | 3,431,310.00 |
| CH Pay | 75,447.00 | 385,361.00 | 337,381.00 | 308,543.00 | 235,744.00 | 1,342,476.00 |
| Balance | 2,283,378.00 | -45,961.00 | -25,606.00 | 13,562.00 | -136,539.00 | 2,088,834.00 |
| Coll. Ratio | 3.1985% | 113.5418% | 108.2130% | 95.7896% | 237.6332% | 39.1243% |
| OCH Bill | 13,275.00 | 5,855.00 | 4,010.00 | 5,915.00 | 1,725.00 | 30,780.00 |
| OCH Pay | 5,990.00 | 19,561.00 | 15,875.00 | 21,764.00 | 5,756.00 | 68,946.00 |
| Balance | 7,285.00 | -13,706.00 | -11,865.00 | -15,849.00 | -4,031.00 | -38,166.00 |
| Coll. Ratio | 45.1224% | 334.0905% | 395.8853% | 367.9459% | 333.6812% | 223.9961% |
| R Bill | 228,450.00 | 229,850.00 | 231,880.00 | 218,480.00 | 218,420.00 | 1,127,080.00 |
| R Pay | 68,140.00 | 247,220.00 | 72,625.00 | 58,049.00 | 111,349.00 | 557,383.00 |
| Balance | 160,310.00 | -17,370.00 | 159,255.00 | 160,431.00 | 107,071.00 | 569,697.00 |
| Coll. Ratio | 29.8271% | 107.5571% | 31.3201% | 26.5695% | 50.9793% | 49.4537% |
| Grand Total | | | | | | |
| Billed | 2,600,550.00 | 575,105.00 | 547,665.00 | 546,500.00 | 319,350.00 | 4,589,170.00 |
| Collection | 149,577.00 | 652,142.00 | 425,881.00 | 388,356.00 | 352,849.00 | 1,968,805.00 |
| A/R Balance | 2,450,973.00 | -77,037.00 | 121,784.00 | 158,144.00 | -33,499.00 | 2,620,365.00 |
| Coll. Ratio | 5.7517% | 113.3953% | 77.7630% | 71.0624% | 110.4897% | 42.9011% |

Source Data AS400/Date
11/19/2007

D-FY2007 TF BILLING & PAYMENTS By FY by Mo. & Graph 2

# DEPARTMENT OF PUBLIC WORKS
## Solid Waste Management Division
## Commercial TF - Billings/Payments
## Fiscal Year 2007

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C+I Bill | 324,740.00 | 311,665.00 | 330,525.00 | 327,725.00 | 298,295.00 | 302,455.00 | 319,585.00 | 322,990.00 | 193,475.00 | 2,358,825.00 | 339,400.00 | 311,775.00 | 5,751,455.00 |
| C+I Pay | 328,149.00 | 118,720.00 | 314,013.00 | 288,460.00 | 723,497.00 | 66,412.00 | 413,252.00 | 394,522.00 | 471,210.00 | 75,447.00 | 385,361.00 | 337,381.00 | 3,925,624.00 |
| Balance | -3,409.00 | 192,945.00 | 16,512.00 | 39,265.00 | -425,202.00 | 236,043.00 | -93,667.00 | -71,632.00 | -277,735.00 | 2,283,378.00 | -45,961.00 | -25,606.00 | 1,824,931.00 |

FY 2007 Collection Ratio: 68.2701%

| | |
|---|---|
| FY 2006 Billed | 3,609,790.50 |
| Payment | 3,461,303.47 |
| Collection Ratio: | 95.8885% |



Legend: C+I Bill, C+I Pay

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCH Bill | 7,490.00 | 4,675.00 | 6,080.00 | 5,915.00 | 62,060.00 | 21,090.00 | 5,435.00 | 6,985.00 | 3,775.00 | 13,275.00 | 5,855.00 | 4,010.00 | 146,645.00 |
| OCH Pay | 3,735.00 | 5,055.00 | 3,825.00 | 6,439.00 | 3,006.00 | 13,556.00 | 59,822.00 | 11,946.00 | 5,109.00 | 5,990.00 | 19,561.00 | 15,775.00 | 153,819.00 |
| Balance | 3,755.00 | -380.00 | 2,255.00 | -524.00 | 59,054.00 | 7,534.00 | -54,387.00 | -4,961.00 | -1,334.00 | 7,285.00 | -13,706.00 | -11,765.00 | -7,174.00 |



FY 2007:
Collection Ratio: 104.8921%

FY 2006:
Billed: 80,032.00
Collection: 62,330.80
Collection Ratio: 77.8821%

Legend: ■ OCH Bill  ■ OCH Pay

# DEPARTMENT OF PUBLIC WORKS
## SOLID WASTE MANAGEMENT DIVISION
### Residential TF - Billing/Payments
### Fiscal Year 2007

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R Bill | 230,135.00 | 233,124.00 | 234,134.00 | 230,430.00 | 231,770.00 | 232,610.00 | 234,970.00 | 235,760.00 | 236,430.00 | 228,450.00 | 228,830.00 | 231,630.00 | 2,788,474.00 |
| R Pay | 127,265.00 | 120,242.00 | 72,285.00 | 68,373.00 | 178,966.00 | 110,036.00 | 403,180.00 | 101,117.00 | 63,614.00 | 247,200.00 | 247,505.00 | 72,505.00 | 1,632,926.00 |
| Balance | 102,865.00 | 112,882.00 | 161,849.00 | 162,057.00 | 52,804.00 | 122,574.00 | -168,210.00 | 134,643.00 | 172,816.00 | -18,750.00 | -17,370.00 | 159,325.00 | 1,156,548.00 |



| FY 2007 | | Collection Ratio: | 58.5388% |
|---|---|---|---|
| FY 2006 | Billed | 2,765,282.00 | |
| | Collection | 1,383,534.49 | |
| | Collection Ratio: | | 50.0327% |

# DEPARTMENT OF PUBLIC WORKS
## SOLID WASTE MANAGEMENT
### TF BILLINGS/PAYMENTS
### FY 2007

| Customer | Oct-06 | Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-H Bill | 324,740.00 | 311,666.00 | 390,525.00 | 307,725.00 | 298,295.00 | 302,455.00 | 319,585.00 | 322,890.00 | 193,475.00 | 339,420.00 | 359,400.00 | 311,775.00 | 5,751,455.00 |
| C-H Pay | 328,149.00 | 198,720.00 | 314,013.00 | 298,460.00 | 723,497.00 | 66,412.00 | 413,252.00 | 394,622.00 | 471,210.00 | 75,447.00 | 385,961.00 | 337,381.00 | 3,926,524.00 |
| Balance | -3,409.00 | 192,946.00 | 16,512.00 | 39,265.00 | -425,202.00 | 236,043.00 | -93,667.00 | -71,632.00 | -277,735.00 | 2,283,378.00 | -46,961.00 | -25,606.00 | 1,824,851.00 |
| Coll. Ratio | 101.0498% | 63.8922% | 95.0043% | 88.3737% | 242.5441% | 21.9576% | 129.3085% | 122.1778% | 243.5508% | 3.1985% | 113.5418% | 108.2190% | 68.2701% |
| OCH Bill | 7,490.00 | 4,675.00 | 6,080.00 | 5,915.00 | 62,060.00 | 21,096.00 | 5,435.00 | 6,985.00 | 3,775.00 | 13,275.00 | 5,955.00 | 4,910.00 | 146,646.00 |
| OCH Pay | 3,735.00 | 5,055.00 | 3,825.00 | 6,439.00 | 3,005.00 | 13,566.00 | 59,822.00 | 11,946.00 | 5,129.00 | 5,990.00 | 19,661.00 | 15,775.00 | 153,819.00 |
| Balance | 3,755.00 | -380.00 | 2,255.00 | -524.00 | 59,064.00 | 7,524.00 | -54,387.00 | -4,961.00 | -1,354.00 | 7,285.00 | -13,706.00 | -11,785.00 | -7,174.00 |
| Coll. Ratio | 49.8665% | 108.1283% | 62.9112% | 108.8598% | 4.8437% | 64.2786% | 1100.6806% | 171.0235% | 135.5377% | 45.1224% | 334.0805% | 363.3915% | 104.8821% |
| R Bill | 230,138.00 | 233,124.00 | 234,134.00 | 230,430.00 | 231,770.00 | 232,610.00 | 234,970.00 | 235,760.00 | 236,430.00 | 239,630.00 | 229,930.00 | 231,830.00 | 2,789,474.00 |
| R Pay | 127,268.00 | 120,242.00 | 72,285.00 | 68,373.00 | 178,596.00 | 110,056.00 | 403,180.00 | 101,117.00 | 63,614.00 | 68,160.00 | 247,290.00 | 72,505.00 | 1,632,926.00 |
| Balance | 102,868.00 | 112,882.00 | 161,849.00 | 162,057.00 | 52,884.00 | 122,574.00 | -168,210.00 | 134,643.00 | 172,816.00 | 160,310.00 | -17,370.00 | 159,325.00 | 1,156,548.00 |
| Coll. Ratio | 55.3012% | 51.5796% | 30.8733% | 29.6719% | 77.2171% | 47.3049% | 171.5879% | 42.8698% | 26.9051% | 29.6271% | 107.5579% | 31.275% | 58.5388% |
| **Grand Total** | | | | | | | | | | | | | |
| Billed | 562,366.00 | 549,464.00 | 570,739.00 | 574,070.00 | 592,125.00 | 556,155.00 | 559,990.00 | 565,735.00 | 433,680.00 | 2,600,550.00 | 575,085.00 | 547,615.00 | 8,687,574.00 |
| Collection | 459,152.00 | 244,017.00 | 390,123.00 | 373,272.00 | 905,469.00 | 190,004.00 | 876,254.00 | 507,685.00 | 539,933.00 | 149,577.00 | 852,132.00 | 426,661.00 | 5,713,268.00 |
| A/R Balance | 103,214.00 | 305,447.00 | 180,616.00 | 200,798.00 | -313,344.00 | 366,151.00 | -316,264.00 | 58,050.00 | -106,253.00 | 2,440,973.00 | -277,037.00 | 121,994.00 | 2,974,306.00 |
| Coll. Ratio | 81.6465% | 44.4100% | 68.3540% | 65.0220% | 152.9166% | 34.1639% | 156.4767% | 89.7394% | 124.5063% | 5.7517% | 113.3959% | 77.7300% | 65.7637% |

Source Data: AS400/Date
10/2005 - 11/22/2006
11/2005 - 12/11/2006
12/2005 - 12/2/2007
01/2007 - 4/4/07
02/2007 - 4/4/07
03/2007 - 4/4/07
04/2007 - 4/4/07
06/2007 - 06/2007 - 7/8/07
07/2007 - 9/2007

DFY2007 TF BILLING & PAYMENTS By FY No. & Graph 2

FY2007 Billing & Cash Collection Sort by Mo./Escrow

| Customer | Oct. 2006 | Nov. 2006 | Dec. 2006 | Jan. 2007 | Feb. 2007 | Mar. 2007 | Apr. 2007 | May-07 | Jun. 2007 | Jul. 2007 | Aug. 2007 | Sept. 2007 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial Haulers:** | | | | | | | | | | | | | |
| Billing | 324,740.00 | 311,895.00 | 390,526.00 | 337,755.00 | 298,296.00 | 302,445.00 | 319,665.00 | 362,990 | 192,475 | 2,359,825.00 | 359,400.00 | 311,775.00 | 5,771,445.00 |
| Cash Collection | 328,140.00 | 118,780.00 | 314,913.00 | 298,469.00 | 66,419.00 | 413,029.00 | 394,622.00 | 471,210.00 | 471,210.00 | 75,441.00 | 385,381.00 | 337,283.00 | 3,926,524.00 |
| Balance | -3,406.00 | 192,945.00 | 16,613.00 | -435,200.00 | 236,033.00 | -90,667.00 | -71,957.00 | | -277,735.00 | 2,283,376.00 | -45,981.00 | 25,506.00 | 1,824,921.00 |
| No. of Customer | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| **Other Commercial Haulers:** | | | | | | | | | | | | | |
| Billing | 7,490.00 | 4,675.00 | 6,060.00 | 62,060.00 | 21,090.00 | | 5,435.00 | 19,985.00 | 3,275.00 | 13,825.00 | 5,655.00 | 4,100.00 | 148,545.00 |
| Cash Collection | 3,725.00 | 5,055.00 | 3,925.00 | 5,055.00 | 13,556.00 | | 55,277.00 | 11,945.00 | 5,120.00 | 5,660.00 | 19,951.00 | 15,779.00 | 153,519.00 |
| Balance | 3,765.00 | -380.00 | 6,435.00 | 56,924.00 | 7,534.00 | | -54,587.00 | -1,961.00 | -1,354.00 | 7,285.00 | -15,766.00 | -11,765.00 | -7,174.00 |
| No. of Customer | 19 | 15 | 14 | 14 | 14 | | 12 | 15 | 12 | 13 | 10 | 5 | |
| Ratio | 101% | 98% | 96% | 89% | 24% | | 125% | 122% | 24% | 3% | 114% | 106% | 68% |
| **Residential:** | | | | | | | | | | | | | |
| Billing | 290,196.00 | 233,134.00 | 234,134.00 | 230,400.00 | 231,770.00 | 252,610.00 | 204,070.00 | 237,760.00 | 236,420.00 | 228,450.00 | 229,920.00 | 231,850.00 | 2,769,474.00 |
| Cash Collection | 187,203.00 | 126,242.00 | 72,286.00 | 88,373.00 | 179,966.00 | 110,286.00 | 453,190.00 | 101,117.00 | 65,614.00 | 88,142.00 | 247,220.00 | 72,565.00 | 1,872,226.00 |
| Balance | 102,688.00 | 112,892.00 | 161,848.00 | 162,057.00 | 52,804.00 | 122,574.00 | -168,010.00 | 136,643.00 | 170,806.00 | 160,310.00 | -17,370.00 | 159,326.00 | 1,156,546.00 |
| No. of Customer | 23,305 | 22,438 | 22,466 | 23,134 | 23,292 | 23,390 | 23,267 | 23,688 | 23,988 | 23,534 | 23,484 | 23,186 | |
| Ratio | 65% | 55% | 31% | 38% | 77% | 42% | 172% | 43% | 27% | 39% | 106% | 31% | 68% |
| **Total:** | | | | | | | | | | | | | |
| Billing | 582,596.00 | 549,464.00 | 570,739.00 | 574,070.00 | 592,725.00 | 556,145.00 | 529,960.00 | 567,735.00 | 453,980.00 | 2,600,050.00 | 576,985.00 | 547,615.00 | 8,867,554.00 |
| Cash Collection | 459,192.00 | 244,017.00 | 390,123.00 | 373,272.00 | 985,489.00 | 110,286.00 | 876,254.00 | 507,985.00 | 832,122.00 | 682,122.00 | 425,561.00 | 5,710,269.00 | 5,710,269.00 |
| Balance | 103,214.00 | 305,447.00 | 180,616.00 | 200,798.00 | 313,544.00 | 366,141.00 | 316,994.00 | -59,000.00 | -186,030.00 | 174,862.00 | 77,360.00 | 121,954.00 | 2,974,285.00 |
| Ratio | 92% | 55% | 37% | 30% | 72% | 42% | 172% | 43% | 22% | 30% | 106% | 33% | 69% |
| **Self Drop Customers:** | | | | | | | | | | | | | |
| Ordot Landfill | 18,000.00 | 11,749.00 | 13,765.00 | 78,855.00 | 120,556.00 | 107,198.00 | 11,218.00 | 16,326.00 | 15,616.00 | 13,665.00 | 13,000.00 | | 738,271.00 |
| Agat Transfer Station | 2,935.00 | 1,865.00 | 2,020.00 | 2,010.00 | 1,100.00 | 1,375.00 | 1,375.00 | 1,470.00 | 1,560.00 | 1,385.00 | 1,195.00 | | 18,775.00 |
| Dededo Transfer Station | 7,170.00 | 7,265.00 | 8,820.00 | 7,980.00 | 5,625.00 | 6,185.00 | 6,620.00 | 6,490.00 | 5,267.00 | | | | 77,560.00 |
| Malojlo transfer Station | 2,070.00 | 1,795.00 | 2,475.00 | 1,925.00 | 1,510.00 | 1,845.00 | 1,825.00 | 1,785.00 | 1,740.00 | 1,450.00 | | | 21,960.00 |
| Total Self Drop | 29,576.00 | 22,579.00 | 25,900.00 | 422,000.00 | 86,485.00 | 128,726.00 | 26,758.00 | 20,643.00 | 20,368.00 | 29,386.00 | 23,649.00 | 20,915.00 | 805,611.00 |
| **Estimate 25% Escrow Amount** | | | | | | | | | | | | | |
| Billings (CH/OCH/R) | 582,596.80 | 127,969.60 | 142,684.75 | 143,517.50 | 138,238.75 | 139,036.25 | 132,490.00 | 141,933.75 | 108,400.00 | 660,187.50 | 141,733.25 | 2,175,801.00 | |
| Total Billing (CH/OCH/R) | 140,539.80 | 87,004.25 | 97,530.75 | 93,317.50 | 47,891.25 | 218,930.00 | 124,631.25 | 128,496.25 | 134,403.25 | 632,000.00 | | 5,732,050.00 | |
| Total Collection (CH/OCH/R) | 113,786.00 | 61,004.25 | 97,530.75 | 105,500.00 | 139,738.00 | 26,758.00 | 26,758.00 | 21,840.00 | 174,000.00 | 23,640.00 | 20,915.00 | 6,559,180.00 | |
| Cash (Self Drop) | 369.75 | 5,474.00 | 6,475.00 | 86,485.00 | 139,738.00 | | | 23,037.95 | | | | | |
| **TOTAL 25% Escrow Amount** (CH/OCH/R/Self Drop) | 26,642.94 | 15,295.00 | 24,038.00 | 20,430.00 | 19,644.00 | 54,599.25 | 34,075.00 | 33,037.95 | 9,427.01 | 123,234.50 | 55,412.00 | 34,255.00 | 358,257.00 |
| Est. 25% Escrow Amount based on Billing | | | | | | | | | | | | | 1,445,945.00 |
| **Escrow Account 1416/02211** | 506,810.00 | 1,953.00 | 1,890.00 | 544,918.00 | 184,057.00 | | 371.00 | 2,341.00 | 1,978.00 | 2,646.00 | 2,058.00 | 1,990.00 | 1,441,945.00 |

REV: 4/2/2007 to indicate Escrow Amount
Source: Admin
10/2006 - 11/22/2006
11/2006 - 12/11/2006
12/2006 - 12/11/2006
01/2007 - 03/2007
04/2007 - 06/2007 - 7/9/2007

# DEPARTMENT OF PUBLIC WORKS
## SOLID WASTE MANAGEMENT DIVISION
### SUMMARY OF COMMERCIAL HAULERS MONTHLY CHARGES AND PAYMENTS
### FY 2007

| Hauler | Acct No. | Item | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr. Rubbishman | T1999026501 | Charges | 178,260.00 | 173,095.00 | 178,550.00 | 182,050.00 | 165,145.00 | 168,720.00 | 179,675.00 | 182,660.00 | 169,450.00 | 185,430.00 | 193,155.00 | 177,595.00 |
| | | Payments | 184,077.00 | | 171,075.00 | 130,000.00 | 571,720.00 | | 172,240.00 | 174,920.00 | 336,435.00 | | 260,600.00 | 165,145.00 |
| | | Net | 5,817.00 | (173,095.00) | (7,475.00) | (52,050.00) | 406,575.00 | (168,720.00) | (7,435.00) | (7,740.00) | 166,985.00 | (185,430.00) | 67,445.00 | (12,450.00) |
| TRASHCO | T1999026503 | Charges | 16,135.00 | 14,920.00 | 15,635.00 | 18,500.00 | 14,970.00 | 16,885.00 | 18,640.00 | 16,615.00 | 9,735.00 | 13,700.00 | 15,940.00 | 16,695.00 |
| | | Payments | 34,690.00 | 14,220.00 | 740.00 | 33,559.00 | 2,920.00 | 5,330.00 | 40,957.00 | 23,576.00 | 12,830.00 | 32,010.00 | 19,600.00 | 11,500.00 |
| | | Net | 18,555.00 | (700.00) | (14,895.00) | 15,059.00 | (12,050.00) | (11,555.00) | 22,317.00 | 6,961.00 | 3,095.00 | 18,310.00 | 3,660.00 | (5,195.00) |
| Lagu Sanitation | T2003000001 | Charges | 37,460.00 | 38,315.00 | 43,960.00 | 43,210.00 | 39,235.00 | 37,845.00 | 38,465.00 | 38,230.00 | 38,673.00 | 47,080.00 | 40,940.00 | 36,310.00 |
| | | Payments | 29,640.00 | 29,775.00 | 34,985.00 | 36,820.00 | 37,690.00 | | 82,230.00 | 82,230.00 | 54,056.00 | 40,862.00 | 37,165.00 | 37,905.00 |
| | | Net | (7,820.00) | (8,540.00) | (8,975.00) | (6,390.00) | (1,545.00) | (37,845.00) | 43,765.00 | 44,000.00 | 15,383.00 | (6,218.00) | (3,775.00) | 1,595.00 |
| Pacific Waste Sys | T2000000349 | Charges | 87,060.00 | 83,060.00 | 89,430.00 | 92,565.00 | 76,320.00 | 76,055.00 | 80,305.00 | 82,835.00 | 48,705.00 | 2,110,090.00 | 85,565.00 | 77,900.00 |
| | | Payments | 76,771.00 | 68,900.00 | 101,138.00 | 97,580.00 | 107,616.00 | 58,672.00 | 109,785.00 | 110,921.00 | 140,297.00 | | 64,346.00 | 119,931.00 |
| | | Net | (10,289.00) | (14,160.00) | 11,708.00 | 5,015.00 | 31,296.00 | (17,383.00) | 29,480.00 | 28,086.00 | 91,592.00 | (2,110,090.00) | (21,219.00) | 42,031.00 |
| Island Waste Mgt | T2004000298 | Charges | 3,825.00 | 2,275.00 | 2,900.00 | 1,400.00 | 2,625.00 | 2,950.00 | 319,585.00 | 2,650.00 | 2,295.00 | 2,525.00 | 339,400.00 | 3,275.00 |
| | | Payments | 2,970.00 | 5,825.00 | 75.00 | 500.00 | 3,550.00 | 2,410.00 | 413,252.00 | 2,975.00 | 2,975.00 | 2,525.00 | 385,361.00 | 2,900.00 |
| | | Net | (855.00) | 3,550.00 | (2,825.00) | (900.00) | 925.00 | (540.00) | 93,667.00 | 325.00 | 680.00 | - | 45,961.00 | (375.00) |
| TOTALS | | Charges | 322,740.00 | 311,665.00 | 330,475.00 | 337,725.00 | 298,295.00 | 302,455.00 | 636,670.00 | 322,990.00 | 268,858.00 | 2,358,825.00 | 675,000.00 | 311,775.00 |
| | | Payments | 328,148.00 | 118,720.00 | 308,013.00 | 298,459.00 | 723,496.00 | 66,412.00 | 818,464.00 | 394,622.00 | 546,593.00 | 75,397.00 | 767,072.00 | 337,381.00 |
| | | Net | 5,408.00 | (192,945.00) | (22,462.00) | (39,266.00) | 425,201.00 | (236,043.00) | 181,594.00 | 71,632.00 | 277,735.00 | (2,283,428.00) | 92,072.00 | 25,606.00 |

**DEPARTMENT OF PUBLIC WORKS**
**Solid Waste Management Division**
**TF Account Receivables Aging**
**Commercial Haulers**
**As of 09/30/2007**

| Company Name | Account No. | 0-30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|
| **Active Accounts** | | | | | | | |
| Mr. Rubbishman | T1999026501 | 557,260.00 | 178,250.00 | 204,710.00 | 163,775.00 | 8,420.60 | 1,112,415.60 |
| Trashco | T1999026503 | 46,485.00 | 16,660.00 | 18,590.00 | 17,935.00 | 175,627.41 | 275,297.41 |
| Lagu Sanitation | T2003000001 | 93,425.00 | | | | | 93,425.00 |
| Pacific Waste Systems | T2003000349 | 297,293.16 | | | | | 297,293.16 |
| **Total** | | 994,463.16 | 194,910.00 | 223,300.00 | 181,710.00 | 184,048.01 | 1,778,431.17 |
| **Inactive Accounts** | | | | | | | |
| Commercial Sanitation | T1999026502 | 0.00 | 0.00 | 0.00 | 0.00 | 1,286,731.76 | 1,286,731.76 |
| **Grand Total** | | 994,463.16 | 194,910.00 | 223,300.00 | 181,710.00 | 1,470,779.77 | 3,065,162.93 |

EXHIBIT A.3

**I certify that the information contained herein are true correct:**

_(Signature of Agency Head)_

LAWRENCE P. PEREZ, Director

Department/Agency Head Certification

Department/Agency: PUBLIC WORKS

Division: SOLID WASTE MANAGEMENT

AS400 Account No.: 5416A0810045E401

Reminder: Please attach a copy of your department's "Labor Cost Distribution"
Payroll Register" report as of November 10, 2007

As of November 17, 2007

| AS400 Account Code | Appropriation Classification | FY 2008 Appropriations P.L. 29-19 (A) | FY 2007 Authorized Lapse Carried Over/Continued into FY 2008 (B) | FY 2008 Governor's Authorization Transfer +/- (C) | Total FY 2008 Spending Authorization (A+B+C) (D) | FY 2008 Expenditures/ Encumbrances (E) | FY 2008 Projected Expenditures (remaining 23 pay period of FY 38) (F) | FY 2008 Total Expenditures /Encumbrances (E)+(F) | FY 2008 Lapses (A-(E)+(G)) (G) |
|---|---|---|---|---|---|---|---|---|---|
| | **PERSONNEL SERVICES** | | | | | | | | |
| 111 | Regular Salaries/Increments | 2,968,405 | 0 | 0 | 2,968,405 | 276,357 | 2,625,897 | 2,902,254 | 67,151 |
| 112 | Overtime/Special Pay | 50,000 | 0 | 0 | 50,000 | 0 | 50,000 | 50,000 | 0 |
| 1*3 | Benefits | 1,203,516 | 0 | 0 | 1,203,516 | 79,243 | 1,064,649 | 1,143,892 | 59,624 |
| | **TOTAL PERSONNEL SERVICES** | 4,221,921 | 0 | 0 | 4,221,921 | 354,900 | 3,740,546 | 4,095,146 | 126,775 |
| | **OPERATIONS:** | | | | | | | | |
| 220 | TRAVEL - Off-Island/Local Mileage Reimbursement | 50,000 | 0 | 0 | 50,000 | 0 | 20,000 | 20,000 | 30,000 |
| 230 | CONTRACTUAL SERVICES | 1,354,818 | 0 | 0 | 1,354,818 | 301,385 | 1,053,433 | 1,354,818 | 0 |
| 233 | OFFICE SPACE RENTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | SUPPLIES & MATERIALS | 117,269 | 0 | 0 | 117,269 | 24,969 | 92,270 | 117,269 | 0 |
| 250 | EQUIPMENT | 10,000 | 0 | 0 | 10,000 | 0 | 10,000 | 10,000 | 0 |
| 270 | DRUG TESTING CHARGES | 5,000 | 0 | 0 | 5,000 | 0 | 4,000 | 4,000 | 1,000 |
| 280 | SUB-RECIPIENT/SUBGRANT | 2,000 | 0 | 0 | 2,000 | 0 | 2,000 | 2,000 | 0 |
| | **TOTAL OPERATIONS** | 1,539,087 | 0 | 0 | 1,539,087 | 326,384 | 1,181,703 | 1,508,087 | 31,000 |
| | **UTILITIES** | | | | | | | | |
| 361 | Power | 43,300 | 0 | 0 | 43,300 | 0 | 43,300 | 43,300 | 0 |
| 362 | Water/Sewer | 9,000 | 0 | 0 | 9,000 | 0 | 9,000 | 9,000 | 0 |
| 363 | Telephone/Toll | 8,500 | 0 | 0 | 8,500 | 0 | 8,500 | 8,500 | 0 |
| | **TOTAL UTILITIES** | 60,800 | 0 | 0 | 60,800 | 0 | 60,800 | 60,800 | 0 |
| 790 | **INDIRECT COST/SUBSIDY** | 59,000 | 0 | 0 | 59,000 | 0 | 59,000 | 59,000 | 0 |
| | **TOTAL** | 5,880,808 | 0 | 0 | 5,880,808 | 680,084 | 5,042,049 | 5,723,033 | 157,775 |
| 490 | **CAPITAL OUTLAY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **GRAND TOTAL** | | | | | | | | |

As of November 17, 2007

| FULL TIME EQUIVALENCES (FTE's) | UNCLASSIFIED | CLASSIFIED | CONTRACT | OTHER |
|---|---|---|---|---|
| FILLED W/ARM BODIES | 0 | 86 | 0 | 0 |
| VACANT | 0 | 17 | 0 | 0 |
| TOTAL FTE's | 0 | 103 | 0 | 0 |

*If all indicate on a separate sheet, each account extended for: 1) prior year obligation(s); 2) emergency authorization(s); 3) premised compensation/docking or detail pay.

b) Attach AS400 print out used to determine the amounts reflected.

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: CONSENT DECREE (Compliance Section)
FUND: SOLID WASTE FUND
Ratio: 100%

| Position No. | Position Title | Present Incumbent | Grade | Step | Annual Salary | R.P.T. Overtime (Overtime) | Retirement (28.26%) | Retirement (DDI) (DDI) (2.65% of #) | Medicare (1.45% of #) | Retirement Social Security (6.2% of #) | Medical (Premium) | Dental (Premium) | Life (Premium) | Total Benefits | TOTAL (G-N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4569 | Right-of-Way Supervisor | Cynthia U. Jackson | N/06 | | 40,383 | 0 | 10,910 | | | 404 | | | | | 57,855 |
| 5644 | Special Program Coordinator | VACANT | M/01 | | 28,678 | 0 | 416 | 6,736 | 416 | 404 | 416 | 174 | 1,552 | 156 | 38,676 |
| 4570 | Special Program Coordinator | VACANT | M/01 | | 28,678 | 0 | 416 | 6,736 | 416 | 404 | 416 | 174 | 1,552 | 156 | 9,398 | 38,676 |
| 4125 | Special Program Coordinator | Mariam Kristina SJ Alam | M/01 | | 28,678 | 0 | 1,294 | 28,678 | 6,736 | 404 | 416 | 174 | 1,552 | 156 | 9,398 | 38,676 |

| | Grand Total | | | | $136,417 | $0 | $0 | $1,294 | $127,711 | $29,999 | $1,636 | $0 | $1,352 | $696 | $5,237 | $936 | $44,316 | $172,887 |

Total Classified Employees: 1
Total Unclassified Employees: 3
Total Vacancies: 2

Grand Totals
Total Classified Employees: 70
Total Unclassified Employees: 20
Total LTA Employees: 20
Total Vacancies: 20

*Note: Difference = Backlog / Without Coordinator

**FUNCTIONAL AREA: Infrastructure, Utilities and Transportation**

**AGENCY: Department of Public Works**

**PROGRAM: CHIEF OF OPERATIONS - ADMINISTRATIVE SUPPORT**

**FUND: SOLID WASTE FUND**

Ratio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade | Step | Salary | Overtime | Special* | One-Step Increment Date | Amount | Salary Subtotal | Retirement (26.01%) | Retire (DDI) (4.5%+) | Social Security (6.2%) | Medicare (1.45%) | Life (Tri-Annum) | Medical (Tri-Annum) | Dental (9.8% x 5) | Total Benefits | TOTAL |
|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | 201 | Management Analyst IV | Cruz, Juliet | N-10 | | 44.5% | 0 | 0 | 04/06/08 | 844 | 47,440 | 11,144 | | 404 | 0 | 688 | 1,512 | 156 | 18,078 | 61,518 |
| 2 | 4430 | Management Analyst II | Leon-Guerrero, Luisa B | L-8 | | 37.336 | 0 | 0 | 12/30/07 | 1,105 | 38,529 | 8,981 | | 404 | 0 | 554 | 1,512 | 156 | 12,781 | 50,014 |
| | | | **Grand Total:** | --- | | $83,724 | $0 | $0 | ---- | $1,949 | $85,673 | $20,125 | | $808 | $0 | $1,242 | $3,024 | $312 | $25,859 | $111,533 |

Total Classified Fund Employees: 2
Total LTA Employees: 0
Total Vacancies: 0

*Night Differential Hazardous Workers Compensation

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: ADMINISTRATIVE SUPPORT
FUND: SOLID WASTE FUND
Radio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | Salary | Overtime | Special Pay | (Oth/Spp Increment) Rate | Amount | Salary + Retirement (+Overtime) | Retirement (DDI) 16%(TaxApplFd) | Medicare | Social Security (4.8%/9) | Medicare (1.45%/9) | Life (Premium) | Medical (Premium) | Dental (Premium) | Total Benefits (K-Rev S) | TOTAL (F-R) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 421 | SWM Superintendent | Dominic C. Muña | O-H5 | 38,030 | 0 | 0 | 0 | 38,030 | 1,057 | 39,095 | 9,183 | 0 | 0 | 567 | 174 | 1,512 | 156 | 11,592 | 59,687 |
| 2 | 422A | SWM Assistant Superintendent | Ricardo F. Boyo | N-15 | 55,341 | 0 | 0 | 0 | 0 | 1,291 | 56,632 | 13,983 | 404 | 0 | 821 | 174 | 1,512 | 156 | 16,770 | 73,002 |
| 3 | 4267 | Management Analyst IV | Maria C. Bautre | N-05 | 38,830 | 0 | 0 | 0 | 4,225,550 | 1,035 | 39,865 | 9,944 | 0 | 0 | 578 | 174 | 1,512 | 156 | 11,784 | 51,649 |
| 4 | 4126 | WP Secretary II | Frankie L.G. Meno | 16-01 | 29,962 | 0 | 0 | 0 | 19,819,099 | 0 | 29,962 | 7,836 | 404 | 0 | 434 | 174 | 1,412 | 156 | 9,719 | 39,681 |
| 5 | 4212 | Solid Waste Technician | Jesse S. Mendiola | E-11 | 31,001 | 0 | 0 | 0 | 1,29,207 | 781 | 31,792 | 7,666 | 0 | 0 | 0 | 174 | 1,751 | 0 | 11,392 | 43,184 |
| 6 | 4224 | Solid Waste Technician | VACANT | E-01 | 16,656 | 0 | 0 | 17.1 | 16,656 | 0 | 16,656 | 3,912 | 404 | 0 | 242 | 174 | 4,741 | 468 | 9,941 | 26,597 |
| 7 | 4134 | Buyer II | VACANT | 14-10 | 19,874 | 0 | 0 | 0 | 19,874 | 0 | 19,974 | 4,692 | 404 | 0 | 290 | 174 | 2,741 | 468 | 10,768 | 30,742 |
| | | | Grand Total: | | $229,812 | $0 | $0 | | $4,164 | $233,976 | $54,901 | $1,616 | $0 | $2,922 | $1,218 | $19,280 | $1,560 | $81,567 | $315,543 |

Total Classified Employees: 5
Total II LX Employees: 3
Total Vacancies: 2

**FUNCTIONAL AREA: INFRASTRUCTURE, UTILITIES and TRANSPORTATION**
**AGENCY: DEPARTMENT OF PUBLIC WORKS**
**PROGRAM: ADMINISTRATION DIVISION**
**FUND: SOLID WASTE FUND (5416.07105061.00-111(113)**
Rate: 100%

| (A) | | (B) | (C) | (D) | (E) | | | (F) | | (G) | (H) | | | (I) | (J) | (K) | | (L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Position No. | Incumbent Name | Name of Incumbent | Grade/ Step | Salary (Bi-Weekly) | Overtime | Special | | Increment Salary | | Retirement (S/S) 8% (RSS&SS) | Retirement Social (RSS 26%) | Medicare (Medicare/MEDCL) 1.45% | Sick/Annual (Annual) | Health (Premium) | Dental (Dental) | Total Benefits & Salary | | Total Salary & Benefits |
| 1 | 4003 | Customer Service Representative | Carissa Lamera | 11-06 | 25,867 | 0 | 0 | 19,987.07 | | 25,867 | 6,216 | 330 | 0 | 375 | 0 | 37,804 | | 37,804 |
| 2 | 4907 | Customer Service Representative | Roman S. Perez | 11-01 | 19,274 | 0 | 0 | 19,947 | | 19,974 | 4,782 | 239 | 0 | 290 | 174 | 5,484 | | 25,458 |
| 3 | 4916 | Customer Service Supervisor | Juanita D.B. Buenaventa | 1-10 | 34,414 | 0 | 0 | 3,327.88 | | 34,414 | 8,259 | 0 | 0 | 490 | 174 | 3,752 | | 47,180 |
| 4 | 4841 | Customer Service Representative | Rita B.A. Cortadillo | 11-06 | 24,565 | 0 | 166 | 90,347.07 | | 24,114 | 6,017 | 239 | 0 | 364 | 174 | 4,741 | | 37,130 |

| Grand Total: | | | | 105,323 | 0 | | | 166 | | 105,389 | 25,254 | 717 | 0 | 1,500 | 696 | 12,363 | 1,091 | 147,521 |

Total Classified Employees: 4
Total Unclassified Employees: 0
Total Vacancies: 0

21 March 2007

GOVERNMENT OF GUAM
FY-GSA YEAR 2008 PROPOSED
AGENCY STAFFING PATTERN

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SWM Division (Residential Collection Section)
FUND: SOLID WASTE FUND
Ratio: DES

| No. (A) | Position Number (A) | Position Title (B) | Name of Incumbent (C) | Grade/ Step (D) | Salary (E) | (COLA) Increment (F) | Salary Rate Differential (G) | One Step Increment Date (H) | Amount | Retirement Subtotal (I) | Retirement (J) | Medicare (K) | Sub-Total (L) | Health (M) | Dental (N) | TOTAL (O) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3675 | Equipment Operator Leader I | Vacant | K-01 | 24,426 | 1,972 | 2,466 | | | 29,094 | 6,634 | 484 | 0 | 4,221 | 172 | 41,133 |
| 2 | 3676 | Equipment Operator Leader I | Barry A. Manibusan | J-10 | 24,510 | 2,010 | 1,872 | | | 28,393 | 6,115 | 484 | 0 | 4,741 | 156 | 41,988 |
| 3 | 3486 | Equipment Operator Leader I | Efren A. Sablan | J-07 | 24,324 | 2,476 | 1,872 | 06/27/08 | 382 | 30,275 | 6,675 | 555 | 0 | 4,741 | 156 | 41,133 |
| 4 | 4435 | Equipment Operator II | Benjamin D. San Agustin | G-10 | 29,804 | 2,325 | 1,872 | | 244 | 34,541 | 8,115 | 591 | 0 | 4,741 | 174 | 48,162 |
| 5 | 4487 | Equipment Operator II | William C. Mendiola | G-07 | 26,276 | 2,022 | 2,258 | 11/08/07 | 938 | 31,494 | 7,226 | 446 | 0 | 3,755 | 312 | 42,929 |
| 6 | 4453 | Equipment Operator II | Nelson S. Beltran | C-09 | 28,313 | 2,897 | 2,421 | 12/15/08 | 938 | 30,930 | 7,263 | 468 | 0 | 4,741 | 468 | 44,631 |
| 7 | 4441 | Equipment Operator II | Vacant | G-08 | 18,720 | 1,872 | 1,872 | | 0 | 22,093 | 5,189 | 320 | 0 | 4,741 | 468 | 33,306 |
| 8 | 4470 | Equipment Operator II | Vacant | G-04 | 18,720 | 1,872 | 1,872 | | 0 | 22,093 | 5,189 | 320 | 0 | 4,741 | 468 | 33,306 |
| 9 | 4485 | Equipment Operator II | Vacant | G-01 | 18,720 | 1,872 | 1,872 | | 0 | 22,093 | 5,189 | 320 | 0 | 4,741 | 468 | 33,306 |
| 10 | | Equipment Operator II | Vacant | G-04 | 18,720 | 1,872 | 1,872 | | 0 | 22,093 | 5,189 | 320 | 0 | 4,741 | 312 | 35,306 |
| 11 | | Equipment Operator II | John P. Charfauros | G-07 | 25,276 | 2,002 | 1,872 | | 536 | 30,767 | 7,226 | 134 | 0 | 4,741 | 312 | 35,306 |
| 12 | 5932 | Equipment Operator II | George C. Cruz | C-01 | 18,720 | 1,872 | 1,872 | | 0 | 22,093 | 5,189 | 134 | 0 | 320 | 312 | 33,306 |
| 13 | 4434 | Solid Waste Technician | Arthur F. Aguon | E-46 | 29,668 | 1,732 | 1,732 | 06/23/08 | 487 | 26,038 | 6,116 | 504 | 0 | 4,741 | 156 | 45,331 |
| 14 | 4550 | Solid Waste Technician | Vicent O. Salas | E-41 | 16,656 | 1,733 | 1,666 | | 487 | 19,654 | 4,417 | 285 | 0 | 1,512 | 156 | 24,092 |
| 15 | 4452 | Solid Waste Technician | Thomas Q. Balajadia | E-41 | 16,656 | 1,333 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 1,512 | 156 | 24,092 |
| 16 | 4496 | Solid Waste Technician | John J. Perez, Jr. | E-41 | 16,656 | 1,732 | 1,666 | | 0 | 19,654 | 4,111 | 285 | 0 | 4,741 | 156 | 28,452 |
| 17 | 4452 | Solid Waste Technician | Timothy B.C. Perez | E-41 | 16,656 | 1,332 | 1,666 | 03/22/08 | 0 | 19,654 | 4,417 | 285 | 0 | 4,741 | 312 | 28,452 |
| 18 | 4452 | Solid Waste Technician | Linda A. Pablo | E-41 | 21,653 | 1,732 | 1,666 | 11/08/07 | 936 | 24,074 | 6,116 | 293 | 0 | 3,854 | 468 | 28,500 |
| 19 | 4165 | Solid Waste Technician | Jocelyn L. Perez | E-05 | 21,653 | 1,732 | 1,466 | 06/23/08 | 0 | 26,038 | 6,116 | 293 | 0 | 12,283 | 468 | 34,392 |
| 20 | 4165 | Solid Waste Technician | Patrick Dela Cruz | E-41 | 16,656 | 1,333 | 1,466 | | 0 | 19,654 | 4,417 | 285 | 0 | 4,741 | 156 | 28,144 |
| 21 | 4468 | Solid Waste Technician | Ronnie A. Westfall | E-41 | 22,374 | 2,134 | 1,466 | | 516 | 26,038 | 4,417 | 285 | 0 | 4,741 | 156 | 35,111 |
| 22 | 4468 | Solid Waste Technician | George C. Cruz | E-15 | 29,673 | 1,833 | 1,666 | 02/24/08 | 0 | 21,022 | 7,267 | 484 | 0 | 7,481 | 312 | 35,114 |
| 23 | 4469 | Solid Waste Technician | Gerald J. Cruz | E-41 | 16,656 | 1,333 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 1,512 | 156 | 24,092 |
| 24 | 4672 | Solid Waste Technician | Vacant | E-41 | 16,656 | 1,333 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 10,649 | 468 | 28,452 |
| 25 | 4675 | Solid Waste Technician | Roy A. Mendiola | E-41 | 16,656 | 1,333 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 10,649 | 468 | 28,452 |
| 26 | 4576 | Solid Waste Technician | Celerino T. Duenas | E-41 | 21,653 | 1,733 | 1,666 | 04/22/08 | 0 | 26,038 | 4,417 | 285 | 0 | 8,730 | 156 | 24,092 |
| 27 | 4581 | Solid Waste Technician | Narciso Bascon T. Valeria | E-41 | 16,656 | 1,333 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 4,741 | 468 | 28,452 |
| 28 | 4165 | Solid Waste Technician | Joseph C. Bamaca | E-41 | 22,855 | 2,056 | 1,466 | 03/22/08 | 0 | 26,038 | 6,116 | 459 | 0 | 7,481 | 312 | 42,298 |
| 29 | 4883 | Solid Waste Technician | Joseph C. Bamaca | E-41 | 16,656 | 2,056 | 1,466 | | 0 | 19,654 | 4,617 | 459 | 0 | 11,073 | 312 | 42,298 |
| 30 | 4498 | Solid Waste Technician | Brigido S. Hernandez | E-41 | 16,656 | 1,666 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 10,649 | 174 | 30,343 |
| 31 | 4498 | Solid Waste Technician | Patrick Duenas | E-41 | 16,656 | 1,666 | 1,666 | | 610 | 19,654 | 4,617 | 285 | 0 | 4,741 | 174 | 30,243 |
| 32 | 4492 | Solid Waste Technician | Jose R. Rios | E-41 | 23,318 | 1,665 | 1,665 | | 610 | 25,801 | 6,659 | 285 | 0 | 4,741 | 312 | 30,243 |
| 33 | 4994 | Solid Waste Technician | Jose Lee Taitague | E-01 | 16,656 | 1,666 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 4,741 | 468 | 30,641 |
| 34 | 5031 | Solid Waste Technician | Gary Quintugua | E-41 | 16,656 | 1,666 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 4,741 | 174 | 30,644 |
| 35 | 5222 | Solid Waste Technician | Berard R. Mariano | E-41 | 16,656 | 1,666 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 4,741 | 312 | 26,644 |
| 36 | 5021 | Solid Waste Technician | Joe S. White | E-41 | 16,656 | 1,666 | 1,666 | 04/02/08 | 487 | 35,836 | 6,314 | 370 | 0 | 4,741 | 156 | 26,777 |
| 37 | 5024 | Solid Waste Technician | Robert M. Lorenzo | E-06 | 21,653 | 1,732 | 2,465 | 04/02/08 | 487 | 29,993 | 6,314 | 293 | 0 | 4,741 | 156 | 34,601 |
| 38 | 6029 | Solid Waste Technician | Jeffrey B. Concepcion | E-01 | 16,656 | 2,332 | 1,666 | | 610 | 19,654 | 4,617 | 285 | 0 | 4,448 | 448 | 30,343 |
| 39 | 5301 | Solid Waste Technician | Frank A. Babauta | E-06 | 21,653 | 1,732 | 2,465 | | 487 | 29,993 | 6,314 | 293 | 0 | 4,741 | 156 | 34,601 |
| 40 | 5301 | Solid Waste Technician | Ronald J. Cortez | E-06 | 21,653 | 1,732 | 1,666 | | 0 | 19,654 | 4,111 | 370 | 0 | 4,741 | 156 | 30,343 |
| 41 | 5204 | Solid Waste Technician | Joe L. McCarrell | E-01 | 16,656 | 1,732 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 4,741 | 156 | 35,740 |
| 42 | 5206 | Solid Waste Technician | Jessie B. Perede | E-46 | 24,964 | 2,056 | 1,999 | | 516 | 29,993 | 7,045 | 285 | 0 | 4,741 | 408 | 42,651 |
| 43 | 5208 | Solid Waste Technician | Julius Concepcion | E-01 | 16,656 | 1,332 | 1,466 | | 0 | 19,654 | 4,617 | 285 | 0 | 628 | 12,563 | 30,343 |
| 44 | 5204 | Solid Waste Technician | Peter R.T. Salas | E-01 | 16,656 | 1,332 | 1,466 | | 487 | 19,654 | 4,617 | 285 | 0 | 4,741 | 156 | 24,092 |
| 45 | 5211 | Solid Waste Technician | Frandico Duenas | E-40 | 16,656 | 1,332 | 1,666 | | 0 | 19,654 | 4,617 | 285 | 0 | 4,741 | 408 | 24,092 |
| 46 | 5210 | Solid Waste Technician | Christopher L.S. Naputi | E-40 | 16,656 | 1,666 | 1,666 | | 0 | 19,654 | 4,417 | 285 | 0 | 1,512 | 156 | 24,092 |
| 47 | 5216 | Solid Waste Technician | Raymond C. Quinata | E-06 | 21,653 | 1,732 | LTA | | 0 | 26,663 | 4,617 | 293 | 0 | 4,741 | 144 | 34,631 |

**GRAND TOTAL** — 990,703 | 85,703 | 79,362 | | 9,452 | $1,190,645 | 259,613 | $15,756 | 0 | $164,174 | $14,976 | $1,630,757

Total Classified Employees: 19
Total LTA Employees: 20
Total Vacancies: 7

FUNCTIONAL AREA: **Infrastructure, Utilities and Transportation**
AGENCY: Department of Public Works
PROGRAM: Solid Waste Management Division (Transfer Station: Agat, Dededo, and Malojloj)
FUND: **SOLID WASTE FUND**
Rate: 100%

| | Position No. | Position | Name of Employee | Grade/Step | Salary | Increment Date | Overtime/Night Diff | Overtime/Night Differential | Retirement | Retirement (DCRS) | Medicare | Social Security (FICA) | Medical/Dental (Premium) | Dental (Premium) | Medical (Premium) | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4443 | Equipment Operator Loader II | Vacant | J.01 | 24,656 | 1,072 | | 0 | 6,834 | | 404 | | 501 | 174 | 4,741 | 1,912 | 14,566 | 39,222 |
| 2 | 4435 | Cashier I | Vacant | D.01 | 15,840 | 1,267 | | 0 | 4,616 | | 404 | | 248 | 174 | 4,741 | 1,912 | 12,095 | 27,935 |
| 3 | 4396 | Cashier I | Vacant | D.01 | 15,840 | 1,267 | | 0 | 4,616 | | 404 | | 248 | 174 | 4,741 | 1,912 | 12,095 | 27,935 |
| 4 | 4446 | Cashier I | Vacant | D.01 | 15,840 | 1,267 | | 0 | 4,616 | | 404 | | 248 | 174 | 4,741 | 1,912 | 12,095 | 27,935 |
| 5 | 5315 | Equipment Operator III | Jose L. Q. Cooper | H.11 | 31,011 | 2,481 | | 0 | 9,036 | | 404 | | 533 | 174 | 4,741 | 1,912 | 14,960 | 51,749 |
| 6 | 4464 | Solid Waste Technician | Vacant | E.01 | 16,656 | 1,333 | | 0 | 4,677 | | 404 | | 285 | 174 | 4,741 | 1,912 | 10,509 | 30,543 |
| 7 | 4673 | Solid Waste Technician | George C. Cruz | E.16 | 29,673 | 2,374 | | 0 | 8,508 | | 404 | | 518 | 174 | 4,741 | 1,912 | 14,695 | 50,490 |
| 8 | 4474 | Solid Waste Technician | Julian B. Pangelinan | E.15 | 29,673 | 2,374 | | 0 | 8,358 | | 404 | | 513 | 174 | 4,741 | 1,912 | 14,635 | 50,433 |
| 9 | 4675 | Solid Waste Technician | Rosa T. Cruz | E.15 | 29,673 | 2,374 | | 0 | 8,126 | | 404 | | 508 | 174 | 4,741 | 1,912 | 14,536 | 49,534 |
| 10 | 4476 | Solid Waste Technician | Joe G. Blas | E.13 | 25,898 | 2,069 | | 0 | 7,167 | | 404 | | 442 | 174 | 4,741 | 1,912 | 11,938 | 43,451 |
| 11 | 4680 | Solid Waste Technician | David R. Salas | E.13 | 25,673 | 2,374 | | 0 | 8,357 | | 404 | | 513 | 174 | 4,741 | 1,912 | 16,633 | 50,078 |
| 12 | 4685 | Solid Waste Technician | Jerel C. Barnes | E.01 | 16,656 | 1,333 | | 0 | 4,677 | | 404 | | 285 | 174 | 4,741 | 1,512 | 7,148 | 28,802 |
| 13 | 4485 | Solid Waste Technician | Jose L. T. Rebnamat | E.08 | 23,318 | 1,865 | | 833 | 20,348 | | 404 | | 411 | 174 | 4,741 | 156 | 12,057 | 41,205 |
| 14 | 4693 | Solid Waste Technician | Sam T. Chargualaf, Jr | E.08 | 23,318 | 1,865 | | 60 | 25,504 | | 404 | | 480 | 174 | 4,741 | 156 | 34,719 | 41,206 |
| 15 | 4695 | Solid Waste Technician | Godfrey J. S. Pablo | E.06 | 21,653 | 1,732 | | 4877 | 26,038 | | 404 | | 378 | 174 | 4,741 | 156 | 8,746 | 34,774 |
| 16 | 5987 | Solid Waste Technician | Kenneth J. Alfaze | E.09 | 24,151 | 1,932 | | 0 | 28,458 | | 404 | | 433 | 174 | 4,741 | 468 | 12,894 | 41,393 |
| 17 | 5928 | Solid Waste Technician | Kenneth B. Bajata | F.10 | 24,956 | 1,996 | | 510 | 29,561 | | 404 | | 435 | 174 | 4,741 | 156 | 34,717 | 34,717 |
| 18 | 5200 | Solid Waste Technician | Ramon O. Fejeras | E.11 | 24,858 | 2,063 | | 0 | 30,512 | | 404 | | 442 | 174 | 4,741 | 156 | 9,356 | 48,550 |
| 19 | 5200 | Solid Waste Technician | Ramon O. Fejeras | E.12 | 26,760 | 2,141 | | 0 | 7,418 | | 404 | | 458 | 174 | 4,741 | 468 | 9,360 | 41,546 |
| 20 | 5396 | Solid Waste Technician | Vacant | E.01 | 16,656 | 1,333 | | 0 | 4,677 | | 404 | | 385 | 174 | 4,741 | 0 | 10,689 | 30,343 |
| | | **GRAND TOTAL** | | | 545,593 | 37,620 | | 5,153 | 129,171 | | 8,080 | | 7,966 | 3,480 | 94,827 | 24,657 | 276,878 | 357,342 |

*High Differential / Incentive / Professional Compensation

Total Classified Employees 19
Total LTA Employees 1
Total Vacancies 5

FUNCTIONAL AREA: Infrastructure, Utilities and Transportation
AGENCY: Department of Public Works
PROGRAM: SWM Division (Ord. Landfill Section)
FUND: SOLID WASTE FUND
Ratio: 100%

| No. | Position Number | Position Title | Name of Incumbent | Grade/Step | 1/2007 Salary | Pay Increase | Other Pay Differential | Other Pay/Overtime | All. | Salaried Subtotal | Benefits Medicare (1.45% Er) | Retirement (Def.Cont/14.75%) | Retire (5%) | Medical (Premium) | Dental (Premium) | Total Benefits | Total Salary & Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4456 | Equipment Operator Supervisor | Richard S. Yatar | E-08 | 37,138 | | | | | 44,496 | 16,681 | 0 | | 174 | 3,795 | 312 | | 70,554 |
| 2 | 4444 | Equipment Operator Leader II | VACANT | K-01 | 24,636 | 1,972 | 2,466 | | 1,116 | 29,094 | 8,854 | 0 | 404 | 174 | 4,741 | 468 | 14,785 | 43,948 |
| 3 | 4437 | Equipment Operator Leader II | VACANT | J-01 | 22,742 | 1,835 | 2,274 | | | 27,074 | 8,395 | 0 | 422 | 174 | 4,741 | 468 | 13,043 | 40,117 |
| 4 | 4477 | Solid Waste Technician | Rene J. Perngmon | E-01 | 16,650 | 1,332 | 1,666 | UTA | | 19,671 | 6,599 | 0 | 393 | 174 | 4,741 | 468 | 12,539 | 45,900 |
| 5 | 5187 | Casher I | VACANT | D-01 | 15,840 | 1,267 | 1,584 | | | 18,691 | 6,291 | 0 | 285 | 174 | 4,741 | 468 | 10,689 | 34,966 |
| 6 | 4442 | Equipment Operator III | VACANT | H-01 | 19,974 | 1,598 | 1,997 | | | 23,569 | 4,391 | 0 | 271 | 174 | 4,741 | 468 | 10,489 | 33,937 |
| 7 | 4439 | Equipment Operator III | Joaquin M. Leyda | H-13 | 23,319 | 2,658 | 1,932 | | | 23,609 | 5,636 | 0 | 342 | 174 | 4,741 | 468 | 10,771 | 40,771 |
| 8 | 4441 | Equipment Operator III | VACANT | H-01 | 19,974 | 1,598 | 1,997 | 65203/99 | | 39,138 | 5,208 | 404 | 342 | 174 | 4,741 | 468 | 11,655 | 61,858 |
| 9 | 4449 | Equipment Operator III | VACANT | H-01 | 19,974 | 1,598 | 1,997 | 02103/00 | | 23,569 | 5,636 | 404 | 342 | 174 | 4,741 | 468 | 11,665 | 40,771 |
| 10 | 4451 | Equipment Operator III | Nestor P. Sarigan | H-13 | 33,216 | 2,658 | 3,322 | 62503/99 | | 39,198 | 5,296 | 0 | 174 | 174 | 3,795 | 312 | 13,444 | 40,771 |
| 11 | 5241 | Equipment Operator III | Johnny R. Mesa | H-11 | 30,81 | 2,461 | 3,081 | 10108/08 | 362 | 36,995 | 8,691 | 0 | 174 | 174 | 3,795 | 312 | 12,197 | 58,555 |
| 12 | 5217 | Equipment Operator III | Joseph S. Borja | H-11 | 33,219 | 2,658 | 3,322 | | | 39,198 | 9,250 | 0 | 174 | 174 | 3,795 | 312 | 13,444 | 61,696 |
| 13 | 4432 | Equipment Operator III | Johnny R. Kamonsgo | G-13 | 34,138 | 2,691 | 3,114 | 01/08/09 | | 36,743 | 8,611 | 0 | 174 | 174 | 3,795 | 312 | 14,951 | 61,956 |
| 14 | 4432 | Equipment Operator II | John T. Cruz | G-06 | 26,212 | 2,097 | 2,621 | 01/10/07 | | 30,930 | 7,265 | 404 | 530 | 174 | 4,741 | 468 | 14,951 | 59,934 |
| 15 | 5010 | Equipment Operator II | Harold Quichurez | G-09 | 27,149 | 2,172 | 2,715 | 10/23/07 | 936 | 32,972 | 7,745 | 404 | 479 | 174 | 4,741 | 468 | 9,946 | 48,156 |
| 16 | 4456 | Solid Waste Technician | Joe T. Tanglao | E-06 | 21,653 | 1,732 | 2,165 | 10/12/06 | 487 | 26,038 | 6,116 | 404 | 378 | 174 | 4,741 | 468 | 12,281 | 54,317 |
| 17 | 4443 | Solid Waste Technician | William W. Haosheng | E-06 | 21,653 | 1,732 | 2,165 | 10/12/08 | 487 | 26,038 | 6,116 | 0 | 378 | 174 | 4,741 | 468 | 12,281 | 44,435 |
| 18 | 4462 | Solid Waste Technician | Benny M. Cruz | E-06 | 23,318 | 1,865 | 2,332 | 03/23/08 | | 28,348 | 6,689 | 0 | 411 | 174 | 4,741 | 468 | 12,483 | 44,435 |
| 19 | 4471 | Solid Waste Technician | Victor B. Rios | E-11 | 23,856 | 2,909 | 2,586 | 02/19/10 | 833 | 30,742 | 7,167 | 404 | 442 | 174 | 4,741 | 468 | 13,857 | 47,864 |
| 20 | 4482 | Solid Waste Technician | James P. Camacho, Jr | E-08 | 23,318 | 1,865 | 2,332 | 02/01/07 | | 28,348 | 9,099 | 0 | 411 | 174 | 4,741 | 468 | 13,347 | 51,077 |
| 21 | 4489 | Solid Waste Technician | Angela S. Quitauit | E-15 | 29,673 | 2,374 | 2,967 | | 833 | 35,014 | 8,235 | 0 | 174 | 174 | 1,552 | 156 | 9,316 | 44,437 |
| | | | GRAND TOTAL | | $573,915 | $43,403 | $53,738 | | $5,043 | $628,620 | $150,429 | $6,464 | $6,282 | $3,654 | $84,022 | $5,112 | $259,763 | 1,045,041 |

**FUNCTIONAL AREA: INFRASTRUCTURE, UTILITIES and TRANSPORTATION**
**AGENCY: DEPARTMENT OF PUBLIC WORKS**
**PROGRAM: TRANSPORTATION MAINTENANCE - (Packer / Body Shop)**
**FUND: SOLID WASTE FUND (5416A071(068J-401-111/113)**
Rate: 100%

| Position No. | Position Title | Name of Employee | Step | Annual Rate | Increment | Dec/Dec Adj. | Temporary Salary Adjustment | Sub-total Base & SA | Overtime Differential | Temporary Salary Pyramid | Vacation/Incentive | Night Differential | Total Base Salary | FICA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2503 | Automotive Body Worker | Edward V. F. Cruz | 1/16 | 39,438 | 0 | 0 | 04/13/07 | 40,013 | 8,227 | 0 | 388 | 974 | 49,602 | 3,735 |
| 4339 | Automotive Body Worker | Vicente M. Bautista | 1/45 | 26,750 | 0 | 0 | | 535 | 5,948 | 250 | 174 | 974 | 34,039 | 2,565 |
| 4312 | Heavy Equipment Mechanic II | Roque T. Cruz | 1/15 | 39,438 | 0 | 0 | 04/13/07 | 17,571 | 8,607 | 0 | 872 | 174 | 46,785 | 3,528 |
| 4381 | Automotive Body Shop Supervisor | Paul C. Guntalles | 1/07 | 35,802 | 0 | 0 | 05/27/08 | 35,802 | 7,688 | 0 | 519 | 174 | 44,184 | 3,375 |
| 4382 | Heavy Equipment Mechanic Supervisor | Frank A. Cruz | 1/06 | 38,454 | 0 | 0 | 09/30/07 | 38,555 | 8,411 | 0 | 558 | 174 | 52,517 | |
| | | | **Total in Department** | | | | | | | | | | | **Total in Department** | |
| | | Grand Totals | | $176,868 | $20,000 | $0 | | $150,089 | $39,496 | $250 | $2,406 | $870 | $8,492 | $465 |

Total Classified Employees: 5
Total LTA Employees: 0
Total Vacancies: 0

21 March 2007