

(45)

**Per Diem meal**
**07066.01**

T.G.I. FRIDAY'S GUAM
1318 PALE SAN VITORES ROAD
TUMON, GUAM 96915
(671) 647-5215
01958125439?6

Sale

Server: 426
Ref #: 0071
11/01/08          19:42:17
Batch #: 024

AMEX
1029                         Exp 04/12
App Code: 510079       Invoice #: 00071

Amount                     $ 45.25

Tip            $ 5.00

Total          $ 50.25

I agree to pay above total amount
according to card issuer agreement
(Merchant agreement if credit voucher)

Signature: X _____
              TUCKER/JL

The pear-Merchant? Bottom Copy-Customer

THANK YOU!

---

BACKUP PER DIEM
Reciept
07066.01

PAY-LESS SUPERMARKETS INC.
MICRO MALL - 637-7233/7238

| | | |
|---|---|---|
| GLAD KITCHEN BAG | NP | 6.29 |
| CA SUN 2%LF MILK | NP | 4.29 F |
| BOUNTY SEL A SZE | NP | 2.99 |
| FOAM SENSITIVE | B NP | 3.59 |
| LISTERINE C/MINT | NP | 7.59 |
| CFMATE FNCH VNLA | NP | 5.99 F |
| CRFFMATE CREAMR | NP | 3.19 F |
| KETTLE CHIPS | B NP | 3.89 F |
| PLSBRY COOKIES | NP | 4.79 F |
| ICBIN BUTTER | NP | 3.99 F |

2.55 lb @ 1.39 /lb
WT  US RUSSET POTATO  NP  3.54 F
COCA-COLA DIET  NP  5.49 F
MM RED ORG JUICEX  NP  8.79 F
YOPLT STRW/BANAN  NP  .99 F
YOPLT STRW/BANAN  NP  .99 F
YOPLT STRW/BANAN  NP  .99 F
YOPLT STRW/BANAN  NP  .99 F
DIAL SOAP BAR  NP  2.49
4@1.85  FRAPPUCCIN VAN  NP  7.40 F

YOUR BALANCE DUE IS         78.27
4 @ .05

RF    PAYLESS BAG RFND  NP  .20-
YOUR BALANCE DUE IS         78.07
VISA / MASTERCARD          78.07
CHANGE                     .00

YOUR APPROXIMATE GRT IS  $ 3.00

11/01/08 15:40 0010 02 0158 1008

THANK YOU FOR SHOPPING AT PAY-LESS
Website: www.paylessmarkets.com

---

**Per Diem**
**GROCERY**

PAYLESS MICROMALL #2
LOT 5013-3-R3 MICRONESIA MALL
DEDEDO GU 96929
671-637-7233

Merchant ID: 0118725
Term ID: 2223        **07066.01**

Sale

AMEX
XXXXXXXXXXX1029
Entry Method: Swiped
Apprvd: Online   Batch#: 000008
11/01/08              15:39:45

Inv#: 00000002 Appr Code: 560150

Total:        $         78.07

Customer Copy

THANK YOU
FOR VISITING!



07066: 07
WATER DISPENSER FOR
CONDO



**kmart**

KMART STORE 7705
404 N MARINE DR (RTE 1)
TAMUNING, GU 96911
(671)649-9878

** WELCOME TO YOUR **
** KMART STORE **

CASHIER: CARMEN
GENERAL MERCHANDISE
851199001152  WATER DISP    99.99

**** TAX        10 BAL.     99.99
XXXXXXXXXXX1029
AX  APPROVAL 563748
VF      AX                  99.99
        CHANGE               .00

TOTAL NUMBER OF ITEMS = 1



04L F8A 639 01G 840 KWV

RECEIPT# 07705 10508 008 41343

11/05/08  8:16 PM 7705 08 4134 0264

11/5

Merchandise included in today's
transaction may be returned or
exchanged before 02/03/09 with
this receipt

The complete return & exchange policy
is available at the Service Desk.

*****************************************

per Diem
07066.01

PAYLESS SUPERMARKETS MAGAINA #8
116 CHALAN SANTO PAPA
HAGATNA. GU 96910-5126
671-477-7886

Merchant ID: 0118691
Term ID: 6866

GROCERY

Sale

AMEX          11/3
XXXXXXXXXXXX1029
Entry Method: Swiped
Apprvd: Online    Batch#: 000008
11/03/08          19:00:03

Inv#: 00000001 Appr Code: 564124

Total:        $      37.18

Customer Copy

THANK YOU
FOR VISITING!

---

Per Diem
meal  07066.01

KING'S RESTAURANT
TAMUNING,GUAM
CITIBANK N.A.

TERMINAL ID. :        98000140
MERCHANT #:        00079858113370

AMEX - CARD SWIPE
***********1029
SALE              BATCH: 008539
INVOICE: 388626    TIME: 19109
DATE: NOV 05,   08
RRN: 000841195186
AUTH NO: 511635

                  $25.35
BASE                3.00
TIP             ---------
TOTAL             28.35

CUSTOMER COPY

---

Per Diem Meal
07066.01

BANK OF GUAM
THE PEOPLE'S BANK

SUBW4  #10995
MICRONALL - DEDEDO
(671) 647-22

BATCH NO.   :   008252
TERMINAL ID :   5586894
CARD        :   MASTERCARD
CARD No :  XXXXXXXXXXXX3642 - Swiped
RREF No.    :   52.1
INVOICE     :   44855
TRANS.   : CREDIT  SALE
AMOUNT   :        $     7.98
Tran Date/Time : 11/05/08    11:52:57
APPROVAL :   005782

Customer Copy
Thank you!

---

per Diem
meal
07066.01

DOMINO'S PIZZA PRINTLINE
1201 SAW-2 YES
MONGILAO, GUAM, 96913
(671) 734-3636

MERCHANT #         2009 0000152021
REF NO.            671 004 0004809310143
DATE              11/05/08   19:00
ACCT NO.          XXXXXXXXXXXX1029
TYPE              AMEX E/V
AUTH NO.          31702 359M459 0590110
PRS SEQ.          1

                          $3.00
SALE                    $3.00

TIP                     26.49

TOTAL

SIGNATURE

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

** PLEASE IMPRINT CARD **

FOR CUSTOMER/MERCHANT BETTER COPY CUSTOMER

---

Per Diem
meal
WENDY'S TAMUNING
CHALAN SAN ANTONIO-GPO
TAMUNING, GU 96913
671-647-0282

07066.01

Merchant ID: 0118063
Term ID: 2242

Sale

AMEX
XXXXXXXXXXXX1029       Exp: 06/12
Entry Method: Swiped
Apprvd: Online    Batch#: 000006
11/06/08          12:51:34

Inv #: 00000015 Appr Code: 575474

Total:        $      8.07

Customer Copy

---

SUPER MART
TEL 735-6278
FAX 735-6150
THANK YOU!   COME AGAIN

Per Diem
07066.01

CASH       101     MARE:SADA

CRYSTAL CLEAR U.1GAL         2.39 F
CRYSTAL CLEAR U.1GAL         2.59 F
QUAKER OATS 18T              2.49 F

TOTAL               7.47

CASH               20.00

CHANGE            $12.53

        3    ITEMS

0004 2127-0004 SAT 11/1/08  4:40PM 618

---

Per Diem meal
07066.01

                    TAMUNING
                  Bank Guam Plaza
               Tumon, GU  96911-4307

KEY No.           11/3

CRI              SU.909

SV Ba Ryo 3

                    CASH

TIP                  2.00

                    18.50

CASH
(I think?)

07066.01
Per Diem

## BANK OF GUAM
*THE PEOPLE'S BANK*

### SONG HUONG RESTAURANT
ANIGUA, GUAM
(671) 477-2331

| | | |
|---|---|---|
| BATCH No. | : | 000198 |
| TERMINAL ID | : | 11207401 |
| CARD | : | AMEX |

CARD No. : XXXXXXXXXX1029 / Swiped

| | | |
|---|---|---|
| RREF No. | : | 6263 |
| INVOICE | : | 000649 |
| SERVER No. | : | 3 |
| TRANS. | : | CREDIT CARD SALE |

AMOUNT : $ 11.50

TIP AMOUNT: $ 2.00

(IF ANY, PLEASE SIGN)

TOTAL AMOUNT: $ 13.50

Tran Date/Time : 11/13/08    13:12:19
APPROVAL    : 500886

Customer Copy

Thank you!

11/13/08

---

07066.01
Per Diem

TACO BELL 82 TAMUNING
LOT 2189A
TAMUNING, GU 96932

Merchant ID: U00600000475490
Term ID: 00587673
Server ID: 231
102168741993

### Sale

MC PERSONAL MC
XXXXXXXXXXXXX6843

Entry Method: Swiped

Apprvd: Online    Batch#: 000612

11/14/08    12:34:48

Inv #: 000004  Appr Code: 03546Z

| | |
|---|---|
| Amount: | $  8.08 |
| Tip: | |
| Total: | |

==================

11/14/08
Customer Copy

---

07066.01
Per Diem

DOMINO'S PIZZA MANGILAO
LOT 5360-2 NEW
MANGILAO, GUAM 96721
(671) 734-3030

40620

| | | |
|---|---|---|
| MERCHANT | : | 2000 000010201569 581 |
| REF NO. | : | 830 006 0600000473190EE |
| DATE | : | 11/11/06  17:58 |
| ACCT NO. | : | XXXXXXXXXX10294 |
| TYPE | : | AMER EXP |
| AUTH NO. | : | 267712 39705809714B011 |
| AVS CODE | : | U |
| SERVER | : | 3081 |

SALE    $   24.99

TIP CASH TIP $____ 2.00

TOTAL    $___ 26.99

Rique tare na filo

SIGNATURE

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

---

07066.01
Per Diem

### SHIRLEY'S — HAGATNA
HAGATNA, GUAM
CITIBANK N.A.

TERMINAL ID. : 50008111
MERCHANT #: 88079850121345

MASTERCARD - CARD SWIPE
************6843
SALE
INVOICE: 099144    BATCH: 000053
DATE: NOV 15, 08   TIME: 09:11
RRN: 000011145055
AUTH NO: 005942

TYPE PERSONAL
MC    $35.35

TIP    3.00

TOTAL    38.35

11/15/08
CUSTOMER COPY

---

07066.01
Per Diem

## BANK OF GUAM
*THE PEOPLE'S BANK*

### SUBWAY #7834
TAMUNING, GUAM
(671) 649-5886

| | | |
|---|---|---|
| BATCH No. | : | 000235 |
| TERMINAL ID | : | 5495156 |
| CARD | : | MASTERCARD |

CARD No. : XXXXXXXXXXXX6843 / Swiped

| | | |
|---|---|---|
| RREF No. | : | 8057 |
| INVOICE | : | 002595 |
| TRANS. | : | CREDIT CARD SALE |

AMOUNT : $  5.99

Tran Date/Time : 11/12/08    12:41:31
APPROVAL    : 03567Z

Customer Copy

Thank you!

11/12/08

---

07066.01
Per Diem

### DENNY'S GUAM

0168 TABLE 60  #Party 2
DOLORES S  SvrCk: 26 12:16p 11/11/08
Separate checks: 2-of-2

| | |
|---|---|
| 1 SODA | 2.25 |
| 1 BUFF CHIC MELT, Fries | 9.10 |

Sub Total: 11 35

11/11 12:29p TOTAL: 11.35

2.00

TIP---------

13.35

GRAND TOTAL----
SERVICE CHARGE WA
FUKUMARETEMASEN
Great Food & Great
Service by Great
People Every Time
is our goal!!

07066.01
Fuel for
CAR

(49)

WELCOME TO SPPC
AIRPORT


AIRPORT 76
112 MARINE DR
TAMUNING          GU
DLR# 00247379
DATE: 11/13/08

AMEX          ACCT#
XXXX XXXXXX.X1029
6MQGQGDQV5W
INV# 081341    3G/8D
REF# 921 34-008
AUTH# 00-553323

PUMP# 4        SELF
UNL         14.305G
PRICE/GAL    $3.599

FUEL TOTAL   $51.48

------------------------
CUSTOMER SIGNATURE
4% GRT  INCLUDED

    THANK YOU
            11/13

07066.01

PAYLESS SUPERMARKETS HAGATNA RD
116 CHALAN SANTO PAPA
HAGATNA, GU 96910-5128
671-477-7006

Merchant ID: 8118691
Term ID: 5555

*PER DIEM*
Sale

*GROCERY*

AMEX
XXXXXXXXXXX1029
Entry Method: Swiped
Apprvd: Online    Batch#: 000002
11/16/08              18:23:29

Inv#: 00000001 Appr Code: 553724

Total:        $      89.37

Customer Copy

THANK YOU
FOR VISITING!

*11/16/08*

07066.01
*PER DIEM*
BURGER KING
UPPER TUMON
LOT 5118
TUMON, GUAM 96913
#010319633
Sale

ID: 19633320    Ref #:   0003
11/17/08             12:36:00
Batch #: 857

MASTERCARD
6843

Appr Code: 042767  Inv#: 000003
Total:        $ 7.50

*11/17/08*
Customer Copy

07066.01

*per Diem*

YOUR RECEIPT
Thank you
Call again

*I think CASH?*

1411.08
13:22
00.73

27.95  1
27.95
*11/16/08*

---

BACKUP Reciept

PAY-LESS SUPERMARKETS INC.
AGANA - 477-7006 / 472-8346

KLNX FACIAL TISS    NP    2.09
RONZONI SPAGHETT    NP    2.79 F
SUAVE SHAMP CCN/ B  NP    1.49
CREST TPST SCOPE    NP    5.59
PRINGLES GUACAM!    NP    1.69 F
STARBUCK CUFFLE X   NP    9.29 F
BIGELOW TEA CHAI    NP    3.29 F
BUSH BAKED BEANS    NP    3.19 F
DOLE SDLSS RAISN    NP    3.29 F
NH RTD ORG JUICEX   NP    8.79 F
CALSUN LITE MILk    NP    4.29 F
CALSUN LITE MILK    NP    4.29 F
PRINGLES REG ORI B  NP    1.49 F
WF NUT DOG BUN      NP    1.59 F
QUAKER OATMEAL      NP    5.69 F
RAGU ON/GRLC HRT    NP    3.15 F
DOLE PINEAPPLE      NP    1.59 F
HOM CRL HNYNUT      NP    4.99 F
US T-BN STEAK FP    NP   15.21 F
IGRAND BLACK TEA    NP    2.09 F
GFIC CASE SUISSE B  NP    4.19 F
YOUR BALANCE DUE IS       90.07
MC    SCANNED COUPON        .55-F
YOUR BALANCE DUE IS       89.52
3 @ .05
RF    PAYLESS BAG RFND   NP    .15-
YOUR BALANCE DUE IS       89.37
      AMEX CREDIT CARDS    89.37
      CHANGE                .00

YOUR APPROXIMATE GRT IS  $  3.44

*************************************
Ads+BonusBuy(   2%)
Savings     $  1.90
*************************************
E-COUPON SAVINGS   .55
*11/16/08*
11/16/08 18:29 0004 05 0299 416

THANK YOU FOR SHOPPING AT PAY-LESS
Website: www.paylessmarkets.com

---

50

AIRPORT   123456  perDiem

WELCOME TO SPPC
AIRPORT

AIRPORT 76
112 MARINE DR
TAMUNING      GU
DLR #    00247379

11/17/08      08:57
2 X        $4.990
EAA4PK     $9.98T
SUBTOT      $9.98
TOTAL      $9.98
AMEX        $9.98
XXXXXXXXXXX1029

TL/NOTAX    $9.98
TAX PD      $0.00
RECEIPT NO. 1-3497

CUSTOMER SIGNATURE
4% GRT INCLUDED

THANK YOU

*11/17/08*

Back up
Itemized
Per Diem

## PAY-LESS SUPERMARKETS INC.
### MICRO-MALL - 637-7233/7238

| | | | |
|---|---|---|---|
| MS BBQ MARINADE | NP | 4.89 F |
| ANYS BLK BN SOUP | NP | 3.49 F |
| ANYS BLK BN SOUP | NP | 3.49 F |
| TOSTITOS SALSA | NP | 3.85 F |
| KRSTZ FRNCH TST | NP | 3.89 F |
| 2.76 lb @ 1.29 /lb | | |
| WT US BANANAS | NP | 3.56 F |
| DORITOS NACHOS | NP | 3.09 F |
| STARBUCKS B/FAST | NP | 9.29 F |
| ANNI TERI NOODLE | NP | 3.69 F |
| ANNI TEKI NOODLE | NP | 3.69 F |
| YOP STRAW/BANANA | NP | .99 F |
| MI RSTD/SLTD NUT | NP | 14.59 F |
| YOP STRAW/BANANA | NP | .99 F |
| YOP STRAW/BANANA | NP | .99 F |
| YOP STRAW/BANANA | NP | .99 F |
| YOP STRAW/BANANA | NP | .99 F |
| YOP STRAW/BANANA | NP | .99 F |
| CLOROX 2 BLEACH | NP | 5.99 |
| COCA-COLA DIET | NP | 5.49 F |
| CALSUN LITE MILK | NP | 4.29 F |
| CALSUN LITE MILK | NP | 4.29 F |
| 2.10 lb @ 1.99 /lb | | |
| WT US WHITE ONIONS | NP | 4.18 F |
| 2.84 lb @ 1.39 /lb | | |
| WT US RUSSET POTATO | NP | 3.95 F |
| BRDWY SFT BAGELS | NP | 2.59 F |
| NV CIN VAN RAISN | NP | 4.99 F |
| AB WHOLE WHEAT | NP | 2.59 F |
| 2.34 lb @ 1.59 /lb | | |
| WT US CANTALOUPES | NP | 3.72 F |
| MAGGI SEASONING | NP | 2.65 F |
| VC BEANEE WEENEE | NP | 1.75 F |
| VC BEANEE WEENEE | NP | 1.75 F |
| GR CINN HONEY | NP | 4.79 F |
| 1.56 lb @ 1.39 /lb | | |
| WT APPLES GALA SML | A NP | 2.17 F |
| YOUR BALANCE DUE IS | | 118.65 |
| 4 @ .05 | | |
| RF PAYLESS BAG RFND | NP | .20- |
| YOUR BALANCE DUE IS | | 118.45 |
| VISA / MASTERCARD | | 118.45 |
| CHANGE | | .00 |

YOUR APPROXIMATE GRT IS  $  4.56

11/22/08 11:44 0010 02 0202 1064

THANK YOU FOR SHOPPING AT PAY-LESS
Website: www.paylessmarkets.com

---

07066:01
Per Diem - Grocery

PAYLESS MICROMALL R4
LOT 5013-3-R3 MICRONESIA MALL
DEDEDO  GU 96929
671-637-7233

Merchant ID: 0110725
Term ID: 9051

## Sale

AMEX
XXXXXXXXXXX1029
Entry Method: Swiped
Apprvd: Online    Batch#: 000000
11/22/08                    23:01:33

Inv#: 00000027 Appr Code: 588296

Total:              $        28.16

Customer Copy

07066:01
Per Diem - Grocery

PAYLESS MICROMALL #2
LOT 5013-3-R3 MICRONESIA MALL
DEDEDO  GU 96929
671-637-7233

Merchant ID: 0110725
Term ID: 2223

## Sale  11/22/08

AMEX
XXXXXXXXXXX1029
Entry Method: Swiped
Apprvd: Online    Batch#: 000006
11/22/08                    11:44:07

Inv#: 00000040 Appr Code: 525863

Total:              $       118.45

Customer Copy

THANK YOU
FOR VISITING!

---

(51)

## PAY-LESS SUPERMARKETS INC.
### MICRO-MALL - 637-7233/7238

| | | | |
|---|---|---|---|
| NSTLE IC DRMSTCK | NP | 5.59 F |
| NSTL DRMSTK CRML | NP | 5.59 F |
| YOUR BALANCE DUE IS | | 11.18 |
| TRKY BRST VRTY P | NP | 4.49 F |
| KRET SLI HNY HAM | NP | 4.15 F |
| BALL PARK DOGS | NP | 4.99 F |
| OM BEEF BOLOGNA | NP | 3.35 F |
| YOUR BALANCE DUE IS | | 28.16 |
| AMEX CREDIT CARDS | | 28.16 |
| CHANGE | | .00 |

YOUR APPROXIMATE GRT IS  $  1.08

11/22/08 23:01 0010 04 0245 1006

THANK YOU FOR SHOPPING AT PAY-LESS
Website: www.paylessmarkets.com

07066:01
Per Diem MEAL

## BANK OF GUAM
### THE PEOPLE'S BANK

## SONG HUONG RESTAURANT
ANIGUA, GUAM
(671) 477-2331          11/19/08

| | | | |
|---|---|---|---|
| BATCH No. | : | 000203 |
| TERMINAL ID | : | 11207481 |
| CARD | : | AMEX |
| CARD No. | : | XXXXXXXXXXX1029 / Swiped |
| RREF No. | : | 6476 |
| INVOICE | : | 000041 |
| SERVER No. | : | 1 |
| TRANS. | : | CREDIT CARD SALE |

AMOUNT       :        $     11.50
TIP AMOUNT:           $      2.00
(IF ANY, PLEASE SIGN)

TOTAL AMOUNT:        $  13.50

Tran Date/Time :  11/19/08     13:10:59
APPROVAL       :  505272

X _____
J. TUCKER

MERCHANT BOTTOM COPY-CUSTOMER

11/18/08

---

07066:01
Per Diem meal

CHAM CHAN, LAM CHAN CHAN
... ...39109 FLORES ST
HAGATNA, GU 96910
671-472-7823

XXXX-XXXXXXX-X1029  V8081
[No]. 11/16-09      TIME 01:42 PM
... ARE SALE
XXXXXXXX1029        EXP: MAX S
... AUTH-TKT 505399

AMOUNT :        $  22.000

GRATUITY:       $  3.00

TOTAL           $  35.00

... TO PAY ABOVE TOTAL AMOUNT
AGREE TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT ...)

X _____
J. TUCKER

MERCHANT BOTTOM COPY-CUSTOMER

11/18/08



# NISSAN MOTORS CORP. IN GUAM

1012 North Marine Drive, Rt. 1
Tamuning, Guam 96913
(671) 647-7260 fax (671) 647-7269

**Invoice No. 1036018 NDJ**

## ═ INVOICE ═

| Customer | | |
|---|---|---|
| Name | **GERSHMAN, BRICKNER & BRATTON, INC.** | |
| Address | 8550 ARLINGTON BOULEVARD, SUITE 203 | |
| City | FAIRFAX | State: VA ZIP 22031-4620 |
| Phone | 703-663-2425 | |

| Date | 11/1/2008 |
|---|---|
| Order No. | Direct payment |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 3 | **LEASE CHARGES FOR THE MONTH OF:** **NOVEMBER '08, DECEMBER '08 & JANUARY '09** | $ 684.00 | $ 2,052.00 |
| | LEASE VEHICLE INFORMATION: License Plate #: PIT9969 2008 Nissan Rogue (SUV) VIN#:JN8AS58T18W022144 Color: BLUE | | |
| | Inception date: July 23, 2008 Expire date: July 23, 2010 | | |
| | Please remit your payment at the above address and indicate the proper invoice number.Thank you. | | |
| | | SubTotal | $2,052.00 |
| | | Shipping & Handling | $0.00 |
| | | Taxes State | |
| | | **TOTAL** | **$2,052.00** |

| Payment Details | |
|---|---|
| ○ Cash | |
| ○ Check | |
| ○ Account Credit | |
| Name | |
| Acct.# | |

Office Use Only

*DRIVEN*

(53)

07064.01
Fuel for car
11/24/08

Thank you for choo
sing SPPC DEDEDO.

DEDEDO 76
196 N MARINE DR
DEDEDO          GU
DLR# 00247411
DATE: 11/24/08

AMEX          ACCT#
XXXX XXXXXX X1029
TGWDDWGHL4H
INV# 130732    4D/M9
REF# 921 28-021
AUTH# 00-547432

PUMP# 2        SELF
UNL         14.551G
PRICE/GAL    $3.299

FUEL TOTAL   $48.00
_____

CUSTOMER SIGNATURE
4% GRT INCLUDED

      THANK YOU

07066.01
PER DIEM Meal

**BURGER KING**
UPPER TUMON
LOT 5110
TUMON, GUAM 96913
R010819633
**Sale**

ID: 19633320    Ref #:    0010
11/25/08              12:25:05
Batch #: 873

MASTERCARD    11/25/08
6843

Appr Code: 02562Z    Inv#: 00B010
Total:    $ 7.95

Customer Copy
(671) 649-7005
THANK YOU
PLEASE COME AGAIN

---

07066.01
Per Diem - meal
11/24/08
**BANK OF GUAM**
THE PEOPLE'S BANK

**KENTUCKY FRIED CHICKE**
TAMUNING, GUAM 96913
(671) 477-5266

BATCH No.    :    000564
TERMINAL ID  :    01150613
CARD         :    AMEX
CARD No. : XXXXXXXXXX1029 / Swiped

RREF No.     :    9661
INVOICE      :    003900
TRANS.  : CREDIT CARD SALE

AMOUNT           $       8.03

Tran Date/Time : 11/24/08    12:24:40
APPROVAL     :  503336
Customer Copy
Thank you!

---

PER DIEM
07066.01

11/24/08
CASH

5.94

---

07066.01
PER Diem meal
11/28/08
**BANK OF GUAM**
THE PEOPLE'S BANK

**YELLOW CAB PIZZA CO.**
TUMON GUAM
(671) 647-9111

BATCH No.     :    000220
TERMINAL ID   :    11009701
CARD          :    AMEX
CARD No. : XXXXXXXXXX1029 / Manual

RREF No.      :    2981
INVOICE       :    002586
SERVER No.    :
TRANS.   : CREDIT CARD SALE

AMOUNT   :        $    46.47

TIP AMOUNT:       $
(IF ANY, PLEASE SIGN)

TOTAL AMOUNT:     $
Tran Date/Time : 11/28/08    12:22:50
APPROVAL      :  126924
Customer Copy
Thank you!

---

citi    07066.01    citi
       PER Diem meal

SHIRLEY'S - HAGATNA
HAGATNA, GUAM
CITIBANK N.A.

TERMINAL ID. :         000011
MERCHANT #:       00079858121245I

AMEX - CARD SWIPE
************1029
SALE
INVOICE: 099533    BATCH: 000200
DATE: NOV 29, 08    TIME: 11:09
RRN: 002811146730
AUTH NO: 530376

BASE            $14.70
TIP            2.00    Tip

TOTAL  11/29/08  16.70

CUSTOMER COPY

BACK up
Itemized
11/30/08


11/30/08 Per Ann
0 706 Hall - Grocery
PAYLESS MICROMALL #5
LOT 5013-3-R3 MICRONESIA MALL
DEDEDO GU 96929
671-637-7233

Merchant ID: 0118725
Term ID: 0005

## Sale

AMEX
XXXXXXXXXXXX1029

Entry Method: Swiped
Apprvd: Online     Batch#: 000003
11/30/08                    18:07:08

Inv#: 00000058 Appr Code: 568372

Total:            $        158.90

Customer Copy

THANK YOU
FOR VISITING!

PAY-LESS SUPERMARKETS INC.
MICRO-MALL - 637-7233/7238

| | | | |
|---|---|---|---|
| MOUNTY SEL A SZE | NP | 2.99 | |
| GAIN LQ.EMLX 2XU | NP | 10.49 | |
| TGRAND BLACK TEA | NP | 2.09 | F |
| TGRAND BLACK TEA | NP | 2.09 | F |
| HM JCE ORNG HRTW | NP | 6.25 | F |
| CA SUN 2%LF MILK | NP | 4.29 | F |
| CA SUN 2%LF MILK | NP | 4.29 | F |
| CFRWTE FNCH VNLA | NP | 5.99 | F |
| OSCAR MAYER PICK | NP | 4.69 | F |
| RUFFLES POTCHIP | NP | 3.55 | F |
| CAN GRN.TD SUGAR B | NP | 1.49 | F |
| LLOYDS SHRD PORK A | NP | 4.99 | F |
| NS KIMCHEE BOWL | NP | 1.09 | F |
| NS KIMCHEE BOWL | NP | 1.09 | F |
| BALL PARK DOGS | NP | 4.99 | F |
| TOTINO PIZZA | NP | 2.99 | F |
| TOTINO PIZZA | NP | 2.99 | F |
| 401.85 FRAPPUCCIN VAN | NP | 7.40 | F |
| LKK CHILI SAUCE | NP | 4.39 | F |
| COTTONEL WHT REG | NP | 1.69 | |
| COTTONEL WHT REG | NP | 1.69 | |
| ON REG BOLOGNA | NP | 3.05 | F |
| VELVEETA BLCB CH | NP | 6.99 | F |
| US T-BONE STEAK | NP | 7.55 | F |
| US T-BONE STEAK | NP | 8.18 | F |
| WF KETTLE CORN B | NP | 1.49 | F |
| UNDERWOOD DVLHAM | NP | 2.49 | F |
| UNDERWD CHNKCHIX | NP | 2.49 | F |
| YOPLAIT YOGURT | NP | .99 | F |
| YOP STRAW/BANANA | NP | .99 | F |
| YOP STRAW/BANANA | NP | .99 | F |
| YOPLAIT YOGURT | NP | .99 | F |
| HORMEL HOT&SPICY | NP | 1.99 | F |
| DIAL SOAP BAR | NP | 2.49 | |
| TOSTITOS SALSA | NP | 3.85 | F |
| ML RSTD/SLTD NUT | NP | 14.59 | F |
| PALMOLIVE SOAP | NP | 4.69 | |
| ANCHOR DIR SALTD | NP | 2.79 | F |
| BALL PARK DOGS | NP | 4.99 | F |
| XNDFRD CHRLL BRI | NP | 5.39 | |
| YOUR BALANCE DUE IS | | 158.90 | |
| AMEX CREDIT CARDS | | 158.90 | |
| CHANGE | | .00 | |

YOUR APPROXIMATE GRT IS  $  6.11

11/30/08 18:05 0010 05 0294 1010

THANK YOU FOR SHOPPING AT PAY-LESS
Website: www.paylessmarkets.com

# Gershman, Brickner & Bratton, Inc.
## Time by Name
### November 2008
ATT



| | Time | % of Time | Total phone cost | Phone cost by job |
|---|---|---|---|---|
| **Harvey W Gershman** | | | | |
| other | 3 00 | 0 02 | 266.50 | 4.70 |
| other | 18.25 | 0.11 | 266.50 | 28.57 |
| other | 8 00 | 0.05 | 266.50 | 12.52 |
| other | 0.25 | 0 00 | 266.50 | 0.39 |
| 07066-US District Court for Guam:01-Receivership | 56.00 | 0.33 | 266.50 | 87.66 |
| 07066-US District Court for Guam:04-Develop Customer Database | 1 00 | 0 01 | 266.50 | 1.56 |
| other | 0.75 | 0.00 | 266.50 | 1.18 |
| other | 0.25 | 0 00 | 266.50 | 0.39 |
| other | 5 25 | 0.03 | 266.50 | 8.22 |
| other | 2 25 | 0.01 | 266.50 | 3.52 |
| other | 1 25 | 0.01 | 266.50 | 1.96 |
| other | 4 75 | 0.03 | 266.50 | 7.44 |
| other | 10.00 | 0.06 | 266.50 | 15.65 |
| No job assigned | 59.25 | 0.35 | 266.50 | 92.75 |
| **Total Harvey W Gershman** | 170.25 | 1.00 | | 261.81 |
| | | | | |
| **Chris Lund** | | | | |
| other | 4 00 | 0 02 | 185.01 | 4.00 |
| 07066-US District Court for Guam:01 Receivership | 156 00 | 0 84 | 185 01 | 156.01 |
| No job assigned | 25.00 | 0.14 | 185.01 | 25.00 |
| **Total Chris Lund** | 185.00 | 1.00 | | 181.01 |

Total Phone Bill for November 2008      451.51

# Gershman, Brickner Bratton, Inc.
## Time by Name
## November 2008
### Sprint - Quest



|  | Time | % of Time | Total phone cost | Phone cost by job |
|---|---|---|---|---|
| **Chace Anderson (Sprint)** | | | | |
| other | 2.00 | 0.01 | 214.07 | 2.31 |
| C07066-US District Court for Guam:01-Receivership | 51.00 | 0.28 | 214.07 | 59.01 |
| other | 28.00 | 0.15 | 214.07 | 32.40 |
| No job assigned | 104.00 | 0.56 | 214.07 | 120.34 |
| **Total Chace Anderson** | 185.00 | 1.00 | | 214.07 |
| | | | | |
| **Chace Anderson (Qwest) - 50 % only charged** | | | | |
| other | 2.00 | 0.01 | 40.71 | 0.44 |
| C07066-US District Court for Guam:01-Receivership | 51.00 | 0.28 | 40.71 | 11.22 |
| other | 28.00 | 0.15 | 40.71 | 6.16 |
| No job assigned | 104.00 | 0.56 | 40.71 | 22.89 |
| **Total Chace Anderson** | 185.00 | 1.00 | | 40.71 |
| | | | | |
| **Jack Tucker (Sprint Cell)** | | | | |
| C07066-US District Court for Guam:01-Receivership | 209.00 | 1.00 | 115.40 | 115.40 |
| No job assigned | 0.00 | 0.00 | 115.40 | 0.00 |
| **Total Jack Tucker** | 209.00 | 1.00 | | 115.40 |
| | | | | |
| **John Roderique (Sprint Cell)  - 50 % only charged** | | | | |
| other | 39.00 | 0.24 | 140.68 | 33.35 |
| other | 2.50 | 0.02 | 140.68 | 2.14 |
| other | 55.50 | 0.34 | 140.68 | 47.46 |
| other | 18.00 | 0.11 | 140.68 | 15.39 |
| other | 18.00 | 0.11 | 140.68 | 15.39 |
| No job assigned | 31.50 | 0.19 | 140.68 | 26.94 |
| | 184.50 | 1.00 | | 105.19 |

**Total Sprint & Qwest Phone Bills for November 2008**

| 510.86 |
|---|



## Christopher Lund (ID - 8040967) Summary

| | Nov Amt | Nov $ | Dec Amt | Dec $ | Total |
|---|---|---|---|---|---|
| **Audio Conferencing** | | | | | |
| International Audio Minutes | 269 | $72.63 | 0 | $0.00 | $72.63 |
| Phone Minutes | 592 | $76.96 | 0 | $0.00 | $76.96 |
| Total Tax | | $0.00 | | $0.00 | $0.00 |
| Christopher Lund Total | | $149.59 | | $0.00 | $149.59 |

## Christopher Lund's Meetings

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 12, 2008** | | 01:57 PM - 02:12 PM | | | Duration (Minutes): **15** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 01:57 PM | 02:12 PM | 15 | $1.95 |
| | | | | Total | 15 | **$1.95** |

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 12, 2008** | | 02:57 PM - 04:02 PM | | | Duration (Minutes): **235** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 02:57 PM | 04:02 PM | 65 | $8.45 |
| | | N | 03:00 PM | 04:01 PM | 62 | $16.74 |
| | | N | 03:02 PM | 03:59 PM | 58 | $7.54 |
| | | N | 03:08 PM | 03:58 PM | 50 | $6.50 |
| | | | | Total | 235 | **$39.23** |

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 17, 2008** | | 05:58 PM - 06:07 PM | | | Duration (Minutes): **7** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 05:58 PM | 05:59 PM | 1 | $0.13 |
| | | N | 06:02 PM | 06:07 PM | 5 | $0.65 |
| | | N | 06:06 PM | 06:07 PM | 1 | $0.27 |
| | | | | Total | 7 | **$1.05** |

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 17, 2008** | | 06:19 PM - 07:21 PM | | | Duration (Minutes): **162** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 06:19 PM | 07:21 PM | 62 | $16.74 |
| | | N | 06:21 PM | 07:02 PM | 41 | $5.33 |
| | | N | 06:22 PM | 07:21 PM | 59 | $7.67 |
| | | | | Total | 162 | **$29.74** |

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 19, 2008** | | 03:56 PM - 04:35 PM | | | Duration (Minutes): **139** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 03:56 PM | 04:35 PM | 39 | $5.07 |
| | | N | 03:59 PM | 04:35 PM | 37 | $4.81 |
| | | N | 04:00 PM | 04:27 PM | 28 | $3.64 |
| | | N | 04:01 PM | 04:35 PM | 35 | $9.45 |
| | | | | Total | 139 | **$22.97** |

| **Audio Conferencing** | | | | | Billing Code: 706601 | |
|---|---|---|---|---|---|---|
| **November 20, 2008** | | 03:29 PM - 05:18 PM | | | Duration (Minutes): **303** | |
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 03:29 PM | 04:53 PM | 84 | $10.92 |
| | | N | 03:29 PM | 05:18 PM | 110 | $14.30 |
| | | N | 03:30 PM | 04:11 PM | 42 | $11.34 |
| | | N | 04:12 PM | 05:18 PM | 67 | $18.09 |
| | | | | Total | 303 | **$54.65** |

### David Manning (ID - 3335669) Summary



| | Nov Amt | Nov $ | Dec Amt | Dec $ | Total |
|---|---|---|---|---|---|
| **Audio Conferencing** | | | | | |
| Phone Minutes | 951 | $123.63 | 0 | $0.00 | $123.63 |
| **Total Tax** | | $8.65 | | $0.00 | $8.65 |
| **David Manning Total** | | $132.28 | | $0.00 | $132.28 |

### David Manning's Meetings

| Audio Conferencing<br>November 10, 2008 | | 01:58 PM - 03:36 PM | | | Billing Code: 0706601<br>Duration (Minutes): 475 | |
|---|---|---|---|---|---|---|
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 01:58 PM | 03:36 PM | 99 | $12.87 |
| | | N | 02:00 PM | 03:36 PM | 97 | $12.61 |
| | | N | 02:01 PM | 03:36 PM | 96 | $12.48 |
| | | N | 02:02 PM | 03:36 PM | 95 | $12.35 |
| | | N | 02:09 PM | 03:36 PM | 88 | $11.44 |
| Tennessee State Tax | | | | | | $4.32 |
| | | | | Total | 475 | **$66.07** |

| Audio Conferencing<br>November 14, 2008 | | 01:57 PM - 03:05 PM | | | Billing Code: 0706601<br>Duration (Minutes): 268 | |
|---|---|---|---|---|---|---|
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 01:57 PM | 03:05 PM | 69 | $8.97 |
| | | N | 01:58 PM | 03:05 PM | 68 | $8.84 |
| | | N | 01:59 PM | 03:05 PM | 67 | $8.71 |
| | | N | 02:02 PM | 03:05 PM | 64 | $8.32 |
| Tennessee State Tax | | | | | | $2.44 |
| | | | | Total | 268 | **$37.28** |

| Audio Conferencing<br>November 21, 2008 | | 01:59 PM - 02:46 PM | | | Billing Code: 0706601<br>Duration (Minutes): 208 | |
|---|---|---|---|---|---|---|
| **Description** | **Phone** | **Dial Out** | **Joined** | **Left** | **Duration** | **Cost** |
| | | N | 01:59 PM | 02:46 PM | 47 | $6.11 |
| | | N | 02:00 PM | 02:46 PM | 47 | $6.11 |
| | | N | 02:00 PM | 02:46 PM | 47 | $6.11 |
| | | N | 02:04 PM | 02:46 PM | 42 | $5.46 |
| | | N | 02:11 PM | 02:34 PM | 23 | $2.99 |
| | | N | 02:14 PM | 02:15 PM | 2 | $0.26 |
| Tennessee State Tax | | | | | | $1.89 |
| | | | | Total | 208 | **$28.93** |

| David Manning's Billing Code Summary | | | | |
|---|---|---|---|---|
| **Billing Code** | **Service** | **Item** | **Quantity** | **Cost** |
| 0706601 | Audio Conf. | Phone Minutes | 208 | $27.04 |
| | | | Tax | $1.89 |
| | | | Billing Code 0706601 Total | $28.93 |
| 0706601 | Audio Conf. | Phone Minutes | 268 | $34.84 |
| | | | Tax | $2.44 |
| | | | Billing Code 0706601 Total | $37.28 |
| 0706601 | Audio Conf. | Phone Minutes | 475 | $61.75 |
| | | | Tax | $4.32 |
| | | | Billing Code 0706601 Total | $66.07 |
| | | | Total Tax: | $8.65 |
| | | | David Manning's Billing Codes Total: | $132.28 |



# Outbound Usage Billed Report    GERSHMAN, BRICKNER & BRATTON, INC.

**Account:**    **Report Period:** Nov 11, 2008    **Invoice:** 34807401

| Calling Number | Calling Location | Called Number | Called Location | Usage Category | Date/Time | Minutes | Amount | Code | Description |
|---|---|---|---|---|---|---|---|---|---|
| (703) 573- | Fls Church, VA | | Sadlbk Vlly, CA | 1+ | 10-20-2008 | 8.90 | 0.49 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Sadlbk Vlly, CA | 1+ | 10-20-2008 | 9.40 | 0.52 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Sadlbk Vlly, CA | 1+ | 10-20-2008 | 1.70 | 0.09 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-14-2008 | 1.50 | 0.08 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Harmon, GU | 1+ | 10-14-2008 | 2.70 | 0.14 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-29-2008 | 13.40 | 0.74 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Waikiki, HI | 1+ | 10-31-2008 | 2.20 | 0.12 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-22-2008 | 5.70 | 0.31 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Newport Bch, CA | 1+ | 11-06-2008 | 2.40 | 0.13 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Etby eb02, CA | 1+ | 11-06-2008 | 0.40 | 0.02 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-15-2008 | 2.20 | 0.12 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Tumon, GU | 1+ | 10-17-2008 | 1.00 | 0.05 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-27-2008 | 1.40 | 0.08 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-14-2008 | 0.30 | 0.02 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Ashland, OR | 1+ | 11-10-2008 | 3.40 | 0.19 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-23-2008 | 77.70 | 4.27 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 11-04-2008 | 0.30 | 0.02 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 11-04-2008 | 2.90 | 0.16 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-28-2008 | 8.20 | 0.45 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-16-2008 | 21.10 | 1.16 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Etby eb02, CA | 1+ | 10-24-2008 | 1.40 | 0.08 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Medford, OR | 1+ | 10-27-2008 | 6.30 | 0.35 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Alpharetta, GA | 1+ | 10-15-2008 | 0.10 | 0.01 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Newport Bch, CA | 1+ | 10-24-2008 | 1.80 | 0.10 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-10-2008 | 6.30 | 0.35 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-15-2008 | 0.50 | 0.03 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-16-2008 | 5.00 | 0.28 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-13-2008 | 8.30 | 0.46 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Tumon, GU | 1+ | 10-14-2008 | 1.00 | 0.05 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-10-2008 | 0.60 | 0.03 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Dededo, GU | 1+ | 10-28-2008 | 0.50 | 0.03 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Waikiki, HI | 1+ | 10-28-2008 | 3.80 | 0.21 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Millburn, NJ | 1+ | 10-15-2008 | 0.20 | 0.01 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Sadlbk Vlly, CA | 1+ | | 2.90 | 0.16 | 000070660 | Guam |



# Outbound Usage Billed Report   GERSHMAN, BRICKNER & BRATTON, INC.

**Account:**   **Report Period:** Nov 11, 2008   **Invoice:** 34807401

| Calling Number | Calling Location | Called Number | Called Location | Usage Category | Date/Time | Minutes | Amount | Code | Description |
|---|---|---|---|---|---|---|---|---|---|
| (703) 573- | Fls Church, VA | | Nashville, TN | 1+ | 10-14-2008 | 15.30 | 0.84 | 000070660 | Guam |
| (703) 573- | Fls Church, VA | | Anaheim, CA | 1+ | 10-10-2008 | 1.10 | 0.06 | 000070660 | Guam |
| | | | | | | | 12.21 | | |



# Wireless Line Summary For:
**User Name: DAVID MANNING**

| Monthly Service Charges | Period | Prorated Charge | Monthly Charge | Total Charge |
|---|---|---|---|---|
| **Rate Plan** | | | | |
| Current Rate Plan: | - | | | |
| FT9NATPSECONDARY | 11/04-12/03 | | 9.99 | 9.99 |
| Includes: | | | | |
| BASIC VOICEMAIL-N/C | | | | |
| CALL FORWARDING N/C | | | | |
| CALL WAITING N/C | | | | |
| CALLER ID N/C | | | | |
| THREE PARTY CALL N/C | | | | |
| **Other Services** | | | | |
| $5.99 DISC INTL ROAM | 11/04-12/03 | | 5.99 | 5.99 |
| /INTERNATIONAL ROAMING | 11/04-12/03 | | 0.00 | 0.00 |
| /UNLIMITED SHARED EXPANDED M2M | 11/04-12/03 | | 0.00 | 0.00 |
| /UNLIMITED SHARED NIGHT/WKND SEC | 11/04-12/03 | | 0.00 | 0.00 |
| AT&T NATIONWIDE TOLL FREE | 11/04-12/03 | | 0.00 | 0.00 |
| BBRY PERSNL 200 MSG | 11/04-12/03 | | 35.00 | 35.00 |
| BUSINESS DISCOUNT 10% | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$.59 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$.99 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$1.29 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$1.69 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$1.99 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$2.29 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$2.49 | 11/04-12/03 | | 0.00 | 0.00 |
| INTLRMPRICEZONE$3.99 | 11/04-12/03 | | 0.00 | 0.00 |
| OFF-NETWORK ROAM | 11/04-12/03 | | 0.00 | 0.00 |
| STANDARD INTL DIAL | 11/04-12/03 | | 0.00 | 0.00 |
| WAP | 11/04-12/03 | | 0 00 | 0.00 |
| **Wireless Data** | | | | |
| BBRYUNLCHILD | 11/04-12/03 | | 0.00 | 0.00 |
| INTMSG200CHILD | 11/04-12/03 | | 0.00 | 0.00 |
| **TOTAL MONTHLY SERVICE CHARGES** | | | | **$50.98** |
| **Usage Charges** | | | | |
| (See Usage Charges Details) | | | | |
| **TOTAL USAGE CHARGES** | | | | **$648.00** |
| **Credits, Adjustments & Other Charges** | | | | |
| ACCESS DISCOUNT 10% | | | -1.00 | |
| FEDERAL UNIVERSAL SERVICE CHARGE | | | 15.24 | |
| REGULATORY COST RECOVERY CHARGE | | | 0.20 | |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | | | | **$14.44** |
| **Government Fees and Taxes** | | | | |
| 911 SERVICE FEE | | | 1.00 | |
| TN STATE SALES TAX | | | 4.10 | |
| INTERSTATE TELE SALES TAX | | | 13.33 | |
| COUNTY SALES TAX | | | 1.41 | |
| COUNTY INTERSTATE TELE SALES TAX | | | 2.89 | |
| **TOTAL GOVERNMENT FEES and TAXES** | | | | **$22.73** |

**TOTAL CHARGES FOR: 615-830-1200**  $736.15

International Roaming Plan $5.55

Calls  ~~~~~~ 254.13

Data  166.83

Taxes  13.18

$440.13



## Usage Charge Details

### User Name: DAVID MANNING

| Summary of Usage Charges | Minutes Included in Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| **FT9NATP1400RUMMUNW** | | | | | |
| Peak | | 609 | | | 0.00 |
| /UNLIMITED SHARED EXPANDED M2M | | 62 | | | 0.00 |
| /UNLIMITED NIGHT & WKD CTH SHARE | | 245 | | | 0.00 |
| **Long Distance** | | | | | |
| Domestic | | | See Call Details | | 0.00 |
| **Roaming** | | | 373 | See Call Details | 481.17 |
| **Subtotal** | | | | | **$481.17** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| INTMSG200CHILD | 200 | 33 | | | 0.00 |
| TEXT MESSAGING | | | | | |
| - Text Messaging Incoming | | 1 | | | 0.00 |
| BBRYUNLCHILD | | 8447 | 8447 | | 0.00 |
| Wireless Data Roaming | | | | | |
| INTL ROAM PPU SMS | | | | | |
| - Text Messaging Outgoing | | 14 | 14 | 0.50 | 7.00 |
| INTL ROAM PPU GPRS | | 8186 | 8186 | | 159.83 |
| **Subtotal** | | | | | **$166.83** |

| **TOTAL USAGE CHARGES** | | | | | **$648.00** |

---

## Call Detail

### User Name: DAVID MANNING

Rate Code: CNTF=AT&T NATIONWIDE TOLL FREE, FA22=FT9NATP1400RUMMUNW, MM2E=/UNLIMITED SHARED EXPANDED M2M, NWF3=/UNLIMITED NIGHT & WKD CTH SHARE

Rate Period (Pd ): P=Peak, O=Off Peak, N=Nights

Call To: ** = International Call Terminated To Mobile

Feature I=Incoming Call; W=Nights And Weekends; S=Shared Minutes; V=Voicemail Call; M=Mobile To Mobile Discount; C=Call Waiting; R=Roam With Home

| Item | Day | Date | Time | CL | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/DA | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sat | 10/04 | 07:43AM | | | INCOMI CL | 1 | NWF3 | N | IWS | | | 0.00 |
| 2 | Sat | 10/04 | 08:41AM | | | INCOMI CL | 4 | NWF3 | N | IWS | | | 0.00 |
| 3 | Sat | 10/04 | 08:45AM | | | INCOMI CL | 2 | NWF3 | N | IWS | | | 0.00 |
| 4 | Sat | 10/04 | 11:47AM | | | INCOMI CL | 4 | NWF3 | N | IWS | | | 0.00 |
| 5 | Sat | 10/04 | 02:49PM | | | VMAIL CL | 1 | NWF3 | N | VWS | | | 0.00 |
| 6 | Sat | 10/04 | 03:36PM | | | INCOMI CL | 2 | NWF3 | N | IWS | | | 0.00 |
| 7 | Sat | 10/04 | 04:08PM | | | INCOMI CL | 1 | NWF3 | N | IWS | | | 0.00 |
| 8 | Sat | 10/04 | 06:28PM | | | NASHVI TN | 1 | NWF3 | N | WS | | | 0.00 |
| 9 | Sat | 10/04 | 08:09PM | | | NASHVI TN | 3 | NWF3 | N | WS | | | 0.00 |
| 10 | Sat | 10/04 | 08:12PM | | | NASHVI TN | 1 | NWF3 | N | WS | | | 0.00 |
| 11 | Sat | 10/04 | 08:14PM | | | INCOMI CL | 2 | NWF3 | N | IWS | | | 0.00 |
| 12 | Sat | 10/04 | 08:22PM | | | INCOMI CL | 3 | NWF3 | N | IWS | | | 0.00 |
| 13 | Sun | 10/05 | 04:06PM | | | INCOMI CL | 2 | NWF3 | N | IWS | | | 0.00 |
| 14 | Sun | 10/05 | 04:42PM | | | FRANKL TN | 1 | NWF3 | N | WS | | | 0.00 |
| 15 | Sun | 10/05 | 06:00PM | | | INCOMI CL | 1 | NWF3 | N | IWS | | | 0.00 |
| 16 | Sun | 10/05 | 10:58PM | | | VMAIL CL | 1 | NWF3 | N | VWS | | | 0.00 |
| 17 | Mon | 10/06 | 10:32AM | | | INCOMI CL | 5 | FA22 | P | IS | | | 0.00 |
| 18 | Mon | 10/06 | 10:57AM | | | INCOMI CL | 1 | FA22 | P | IS | | | 0.00 |
| 19 | Mon | 10/06 | 10:58AM | | | NASHVI TN | 1 | MM2E | P | MS | | | 0.00 |
| 20 | Mon | 10/06 | 11:05AM | | | INCOMI CL | 2 | MM2E | P | IMS | | | 0.00 |
| 21 | Mon | 10/06 | 11:10AM | | | NASHVI TN | 1 | FA22 | P | S | | | 0.00 |
| 22 | Mon | 10/06 | 03:12PM | | | INCOMI CL | 11 | FA22 | P | IS | | | 0.00 |
| 23 | Mon | 10/06 | 06:02PM | | | MEDFOR OR | 11 | FA22 | P | S | | | 0.00 |
| 24 | Mon | 10/06 | 06:36PM | | | INCOMI CL | 3 | FA22 | P | IS | | | 0.00 |



# Roaming Call Detail

## User Name: DAVID MANNING

*Rate Code: Z129=INTLRMPRICEZONES1.29*
*Rate Period (Pd): P=Peak, O=Off Peak, N=Nights*
*Call To: ** = International Call Terminated To Mobile*
*Feature: R=Roam With Home; V=Voicemail call*

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|----------|----------------|-----------|--------------|
| Charges Incurred While Roaming in Guam, GM | | | | | | | | | | | |
| 1 | Mon | 10/20 | 05:33PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| Charges Incurred While Roaming in Guam, | | | | | | | | | | | |
| 2 | Mon | 10/20 | 06:10PM | | US ORE OR | 2 | Z129 | | 2.58 | | 2.58 |
| 3 | Mon | 10/20 | 08:40PM | | LOCAL CL | 16 | Z129 | | 20.64 | | 20.64 |
| 4 | Tue | 10/21 | 05:11AM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 5 | Tue | 10/21 | 04:24PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 6 | Tue | 10/21 | 08:45PM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 7 | Tue | 10/21 | 08:47PM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 8 | Tue | 10/21 | 08:49PM | | INCOMI CL | 9 | Z129 | | 11.61 | | 11.61 |
| 9 | Tue | 10/21 | 08:59PM | | US TEN TN | 5 | Z129 | | 6.45 | | 6.45 |
| 10 | Wed | 10/22 | 12:56PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 11 | Wed | 10/22 | 01:38PM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 12 | Wed | 10/22 | 03:08PM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 13 | Wed | 10/22 | 03:13PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 14 | Wed | 10/22 | 05:57PM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 15 | Wed | 10/22 | 10:02PM | | INCOMI CL | 9 | Z129 | | 11.61 | | 11.61 |
| 16 | Thu | 10/23 | 09:19AM | | INCOMI CL | 5 | Z129 | | 6.45 | | 6.45 |
| 17 | Thu | 10/23 | 10:42AM | | INCOMI CL | 12 | Z129 | | 15.48 | | 15.48 |
| 18 | Thu | 10/23 | 11:36AM | | US TEN TN | 1 | Z129 | | 1.29 | | 1.29 |
| 19 | Thu | 10/23 | 04:26PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 20 | Thu | 10/23 | 04:27PM | | VMAIL CL | 3 | Z129 | V | 3.87 | | 3.87 |
| 21 | Fri | 10/24 | 08:04AM | | US ORE OR | 2 | Z129 | | 2.58 | | 2.58 |
| 22 | Fri | 10/24 | 08:17AM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 23 | Fri | 10/24 | 08:49AM | | INCOMI CL | 3 | Z129 | | 3.87 | | 3.87 |
| 24 | Fri | 10/24 | 09:01AM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 25 | Fri | 10/24 | 09:10AM | | LOCAL CL | 5 | Z129 | | 6.45 | | 6.45 |
| 26 | Fri | 10/24 | 09:15AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 27 | Fri | 10/24 | 09:26AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 28 | Fri | 10/24 | 09:37AM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 29 | Fri | 10/24 | 03:46PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 30 | Fri | 10/24 | 03:50PM | | INCOMI CL | 5 | Z129 | | 6.45 | | 6.45 |
| 31 | Fri | 10/24 | 04:49PM | | VMAIL CL | 2 | Z129 | V | 2.58 | | 2.58 |
| 32 | Fri | 10/24 | 04:52PM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 33 | Fri | 10/24 | 04:56PM | | LOCAL CL | 3 | Z129 | | 3.87 | | 3.87 |
| 34 | Fri | 10/24 | 04:59PM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 35 | Fri | 10/24 | 05:01PM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 36 | Fri | 10/24 | 05:05PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 37 | Fri | 10/24 | 05:06PM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 38 | Fri | 10/24 | 08:27PM | | INCOMI CL | 10 | Z129 | | 12.90 | | 12.90 |
| 39 | Sat | 10/25 | 08:09AM | | VMAIL CL | 4 | Z129 | V | 5.16 | | 5.16 |
| 40 | Sat | 10/25 | 08:14AM | | US VIR VA | 4 | Z129 | | 5.16 | | 5.16 |
| 41 | Sat | 10/25 | 09:05AM | | US TEN TN | 2 | Z129 | | 2.58 | | 2.58 |
| 42 | Sat | 10/25 | 10:51AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 43 | Sun | 10/26 | 08:56AM | | US TEN TN | 10 | Z129 | | 12.90 | | 12.90 |
| 44 | Sun | 10/26 | 01:01PM | | US TEN TN | 4 | Z129 | | 5.16 | | 5.16 |
| 45 | Mon | 10/27 | 09:00AM | | US TEN TN | 1 | Z129 | | 1.29 | | 1.29 |
| 46 | Mon | 10/27 | 10:17AM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 47 | Mon | 10/27 | 11:45AM | | INCOMI CL | 4 | Z129 | | 5.16 | | 5.16 |
| 48 | Mon | 10/27 | 11:51AM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 49 | Mon | 10/27 | 11:54AM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 50 | Mon | 10/27 | 12:07PM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 51 | Mon | 10/27 | 04:04PM | | INCOMI CL | 4 | Z129 | | 5.16 | | 5.16 |
| 52 | Mon | 10/27 | 05:21PM | | INCOMI CL | 3 | Z129 | | 3.87 | | 3.87 |
| 53 | Mon | 10/27 | 05:24PM | | LOCAL CL | 6 | Z129 | | 7.74 | | 7.74 |
| 54 | Mon | 10/27 | 09:22PM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 55 | Mon | 10/27 | 09:24PM | | US MAR MD | 2 | Z129 | | 2.58 | | 2.58 |
| 56 | Mon | 10/27 | 09:27PM | | INCOMI CL | 6 | Z129 | | 7.74 | | 7.74 |
| 57 | Mon | 10/27 | 10:28PM | | INCOMI CL | 6 | Z129 | | 7.74 | | 7.74 |



# Roaming Call Detail

## User Name: DAVID MANNING

*Rate Code: Z129=INTLRMPRICEZONE$1.29*
*Rate Period (Pd): P=Peak, O=Off Peak, N=Nights*
*Call To: ** = International Call Terminated To Mobile*
*Feanre: R=Room With Home; V=Voicemail call*

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | Tue | 10/28 | 08:03AM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 59 | Tue | 10/28 | 09:11AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 60 | Tue | 10/28 | 09:21AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 61 | Tue | 10/28 | 09:29AM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 62 | Tue | 10/28 | 09:45AM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 63 | Tue | 10/28 | 09:46AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 64 | Tue | 10/28 | 09:50AM | | INCOMI CL | 3 | Z129 | | 3.87 | | 3.87 |
| 65 | Tue | 10/28 | 11:33AM | | VMAIL CL | 3 | Z129 | V | 3.87 | | 3.87 |
| 66 | Tue | 10/28 | 11:36AM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 67 | Tue | 10/28 | 01:25PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 68 | Tue | 10/28 | 01:37PM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 69 | Tue | 10/28 | 01:49PM | | US ORE OR | 1 | Z129 | | 1.29 | | 1.29 |
| 70 | Tue | 10/28 | 01:53PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 71 | Tue | 10/28 | 03:10PM | | US ORE OR | 2 | Z129 | | 2.58 | | 2.58 |
| 72 | Tue | 10/28 | 03:12PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 73 | Tue | 10/28 | 04:08PM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 74 | Tue | 10/28 | 04:27PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 75 | Wed | 10/29 | 06:13AM | | US TEN TN | 2 | Z129 | | 2.58 | | 2.58 |
| 76 | Wed | 10/29 | 07:08AM | | INCOMI CL | 7 | Z129 | | 9.03 | | 9.03 |
| 77 | Wed | 10/29 | 07:21AM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 78 | Wed | 10/29 | 07:23AM | | US VIR VA | 2 | Z129 | | 2.58 | | 2.58 |
| 79 | Wed | 10/29 | 09:48AM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 80 | Wed | 10/29 | 10:00AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 81 | Wed | 10/29 | 10:15AM | | LOCAL CL | 2 | Z129 | | 2.58 | | 2.58 |
| 82 | Wed | 10/29 | 10:35AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 83 | Wed | 10/29 | 01:31PM | | VMAIL CL | 4 | Z129 | V | 5.16 | | 5.16 |
| 84 | Wed | 10/29 | 01:37PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 85 | Wed | 10/29 | 03:38PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 86 | Wed | 10/29 | 03:54PM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 87 | Wed | 10/29 | 04:06PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 88 | Wed | 10/29 | 04:49PM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 89 | Wed | 10/29 | 05:13PM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 90 | Wed | 10/29 | 08:45PM | | INCOMI CL | 3 | Z129 | | 3.87 | | 3.87 |
| 91 | Wed | 10/29 | 10:25PM | | US TEN TN | 14 | Z129 | | 18.06 | | 18.06 |
| 92 | Thu | 10/30 | 06:55AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 93 | Thu | 10/30 | 03:05PM | | VMAIL CL | 1 | Z129 | V | 1.29 | | 1.29 |
| 94 | Thu | 10/30 | 03:05PM | | LOCAL CL | 7 | Z129 | | 9.03 | | 9.03 |
| 95 | Thu | 10/30 | 03:36PM | | LOCAL CL | 3 | Z129 | | 3.87 | | 3.87 |
| 96 | Thu | 10/30 | 03:43PM | | LOCAL CL | 3 | Z129 | | 3.87 | | 3.87 |
| 97 | Fri | 10/31 | 06:31AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 98 | Fri | 10/31 | 06:31AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 99 | Fri | 10/31 | 06:40AM | | INCOMI CL | 2 | Z129 | | 2.58 | | 2.58 |
| 100 | Fri | 10/31 | 07:55AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 101 | Fri | 10/31 | 08:01AM | | US VIR VA | 1 | Z129 | | 1.29 | | 1.29 |
| 102 | Fri | 10/31 | 08:47AM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 103 | Fri | 10/31 | 01:51PM | | LOCAL CL | 4 | Z129 | | 5.16 | | 5.16 |
| 104 | Fri | 10/31 | 04:03PM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 105 | Fri | 10/31 | 04:04PM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 106 | Fri | 10/31 | 04:53PM | | INCOMI CL | 1 | Z129 | | 1.29 | | 1.29 |
| 107 | Fri | 10/31 | 09:25PM | | INCOMI CL | 8 | Z129 | | 10.32 | | 10.32 |
| 108 | Fri | 10/31 | 10:09PM | | US TEN TN | 19 | Z129 | | 24.51 | | 24.51 |
| 109 | Sat | 11/01 | 05:05AM | | VMAIL CL | 2 | Z129 | V | 2.58 | | 2.58 |
| 110 | Sat | 11/01 | 05:35AM | | VMAIL CL | 2 | Z129 | V | 2.58 | | 2.58 |
| 111 | Sun | 11/02 | 11:48AM | | US TEN TN | 12 | Z129 | | 15.48 | | 15.48 |
| 112 | Mon | 11/03 | 10:04AM | | INCOMI CL | 10 | Z129 | | 12.90 | | 12.90 |
| 113 | Mon | 11/03 | 10:18AM | | LOCAL CL | 6 | Z129 | | 7.74 | | 7.74 |
| 114 | Mon | 11/03 | 10:35AM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |
| 115 | Mon | 11/03 | 10:50AM | | INCOMI CL | 5 | Z129 | | 6.45 | | 6.45 |
| 116 | Mon | 11/03 | 10:55AM | | LOCAL CL | 1 | Z129 | | 1.29 | | 1.29 |



## Roaming Call Detail

**User Name: DAVID MANNING**

Rate Code  Z129=INTLRMPRICEZONES1.29
Rate Period (Pd): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: R=Roam With Home; V=Voicemail call

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|----------|----------------|-----------|--------------|
| 117 | Mon | 11/03 | 04.43PM | | INCOMI CL | 12 | Z129 | | 15.48 | | 15.48 |
| 118 | Mon | 11/03 | 05:05PM | | INCOMI CL | 5 | Z129 | | 6.45 | | 6.45 |
| 119 | Mon | 11/03 | 07.56PM | | INCOMI CL | 3 | Z129 | | 3.87 | | 3.87 |
| Totals | | | | | | 373 | | | 481.17 | 0.00 | 481.17 |

## Data Detail

**User Name: DAVID MANNING**

Rate Code: BBUB=BBRTUNLCHILD, BP2C=INTMSG200CHILD, MKT2=TEXT MESSAGING
Rate Period (Pd): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile
Feature: i=Integrated Messaging

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|---------|---------|--------|--------------|
| 1 | Sat | 10/04 | 05:50PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 2 | Sat | 10/04 | 05:57PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 3 | Sat | 10/04 | 06:07PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 4 | Sat | 10/04 | 06.43PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 5 | Sat | 10/04 | 06:44PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 6 | Sat | 10/04 | 06.46PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 7 | Sat | 10/04 | 06.48PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 8 | Sat | 10/04 | 06:49PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 9 | Sat | 10/04 | 06:51PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 10 | Sat | 10/04 | 07:08PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 11 | Sat | 10/04 | 07:14PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 12 | Sat | 10/04 | 07:36PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 13 | Sat | 10/04 | 08.07PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 14 | Sat | 10/04 | 08:08PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 15 | Sat | 10/04 | 08:08PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 16 | Tue | 10/07 | 08:49PM | | Text Mess | 1 Msg | BP2C | | i | In | 0.00 |
| 17 | Tue | 10/07 | 08:49PM | | Text Mess | 1 Msg | BP2C | | i | Out | 0.00 |
| 18 | Sat | 10/11 | 07:15AM | | Text Mess | 1 Msg | BP2C | | i | In | 0.00 |
| 19 | Sat | 10/11 | 07:49AM | | Text Mess | 1 Msg | BP2C | | i | Out | 0.00 |
| 20 | Sun | 10/12 | 12:04PM | | MTM TEXT M | 1 Msg | BP2C | | i | Out | 0.00 |
| 21 | Sun | 10/12 | 12:04PM | | Text Mess | 1 Msg | BP2C | | i | Out | 0.00 |
| 22 | Mon | 10/20 | 03.31AM | | IntlNotify | 1 Msg | MKT2 | | | In | 0.00 |
| 23 | Sat | 10/25 | 10.54PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 24 | Sat | 10/25 | 11:00PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 25 | Sat | 10/25 | 11:10PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 26 | Sat | 10/25 | 11:21PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 27 | Sat | 11/01 | 07:41PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 28 | Sat | 11/01 | 07:45PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 29 | Sat | 11/01 | 07.50PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 30 | Sat | 11/01 | 07:56PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 31 | Sat | 11/01 | 08.37PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 32 | Sat | 11/01 | 08.37PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 33 | Sat | 11/01 | 09.12PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| 34 | Sat | 11/01 | 10.48PM | | MTM TEXT M | 1 Msg | BP2C | | i | In | 0.00 |
| | | Subtotal of Msgs | | | | 34 Msg | | | | | 0.00 |
| 35 | Sat | 10/04 | 06.38AM | Data Transfer | Data | 11 KB | BBUB | P | | Out | 0.00 |
| 36 | Sat | 10/04 | 06.39AM | Data Transfer | Data | 9 KB | BBUB | P | | Out | 0.00 |
| 37 | Sat | 10/04 | 06.40AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 38 | Sat | 10/04 | 07.47AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 39 | Sat | 10/04 | 08.53AM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 40 | Sat | 10/04 | 09.59AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |



## Data Detail

**User Name: DAVID MANNING**

Rate Code: BBUB=BBRYUNLCHILD, BP2C=INTMSG200CHILD, MKT2=TEXT MESSAGING

Rate Period (Pd): P=Peak, O=Off Peak, N=Nights

Call To: ** = International Call Terminated To Mobile

Feature: i=Integrated Messaging

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Sat | 10/04 | 11:06AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 42 | Sat | 10/04 | 12:12PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 43 | Sat | 10/04 | 01:19PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 44 | Sat | 10/04 | 02:25PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 45 | Sat | 10/04 | 03:31PM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 46 | Sat | 10/04 | 04:38PM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 47 | Sat | 10/04 | 05:44PM | Data Transfer | Data | 85 KB | BBUB | P | | Out | 0.00 |
| 48 | Sat | 10/04 | 06:50PM | Data Transfer | Data | 170 KB | BBUB | P | | Out | 0.00 |
| 49 | Sat | 10/04 | 07:57PM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 50 | Sat | 10/04 | 09:03PM | Data Transfer | Data | 100 KB | BBUB | P | | Out | 0.00 |
| 51 | Sat | 10/04 | 10:10PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 52 | Sat | 10/04 | 11:16PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 53 | Sun | 10/05 | 12:22AM | Data Transfer | Data | 2 KB | BBUB | P | | Out | 0.00 |
| 54 | Sun | 10/05 | 07:31AM | Data Transfer | Data | 10 KB | BBUB | P | | Out | 0.00 |
| 55 | Sun | 10/05 | 07:32AM | Data Transfer | Data | 5 KB | BBUB | P | | Out | 0.00 |
| 56 | Sun | 10/05 | 07:33AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 57 | Sun | 10/05 | 08:40AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 58 | Sun | 10/05 | 09:46AM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 59 | Sun | 10/05 | 10:52AM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 60 | Sun | 10/05 | 11:59AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 61 | Sun | 10/05 | 01:29PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 62 | Sun | 10/05 | 02:36PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 63 | Sun | 10/05 | 03:42PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 64 | Sun | 10/05 | 04:48PM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 65 | Sun | 10/05 | 05:55PM | Data Transfer | Data | 69 KB | BBUB | P | | Out | 0.00 |
| 66 | Sun | 10/05 | 07:01PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 67 | Sun | 10/05 | 08:08PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 68 | Sun | 10/05 | 09:14PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 69 | Sun | 10/05 | 10:20PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 70 | Sun | 10/05 | 11:27PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 71 | Mon | 10/06 | 06:52AM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 72 | Mon | 10/06 | 06:53AM | Data Transfer | Data | 5 KB | BBUB | P | | Out | 0.00 |
| 73 | Mon | 10/06 | 06:54AM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0.00 |
| 74 | Mon | 10/06 | 08:01AM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0.00 |
| 75 | Mon | 10/06 | 09:07AM | Data Transfer | Data | 38 KB | BBUB | P | | Out | 0.00 |
| 76 | Mon | 10/06 | 10:13AM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 77 | Mon | 10/06 | 11:20AM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 78 | Mon | 10/06 | 12:26PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 79 | Mon | 10/06 | 01:33PM | Data Transfer | Data | 24 KB | BBUB | P | | Out | 0.00 |
| 80 | Mon | 10/06 | 02:39PM | Data Transfer | Data | 51 KB | BBUB | P | | Out | 0.00 |
| 81 | Mon | 10/06 | 03:56PM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 82 | Mon | 10/06 | 05:02PM | Data Transfer | Data | 31 KB | BBUB | P | | Out | 0.00 |
| 83 | Mon | 10/06 | 06:15PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 84 | Mon | 10/06 | 07:21PM | Data Transfer | Data | 35 KB | BBUB | P | | Out | 0.00 |
| 85 | Mon | 10/06 | 09:38PM | Data Transfer | Data | 33 KB | BBUB | P | | Out | 0.00 |
| 86 | Mon | 10/06 | 10:59PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 87 | Tue | 10/07 | 07:04AM | Data Transfer | Data | 8 KB | BBUB | P | | Out | 0.00 |
| 88 | Tue | 10/07 | 07:06AM | Data Transfer | Data | 38 KB | BBUB | P | | Out | 0.00 |
| 89 | Tue | 10/07 | 07:06AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 90 | Tue | 10/07 | 08:12AM | Data Transfer | Data | 24 KB | BBUB | P | | Out | 0.00 |
| 91 | Tue | 10/07 | 09:18AM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 92 | Tue | 10/07 | 10:25AM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 93 | Tue | 10/07 | 11:31AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 94 | Tue | 10/07 | 12:38PM | Data Transfer | Data | 30 KB | BBUB | P | | Out | 0.00 |
| 95 | Tue | 10/07 | 01:44PM | Data Transfer | Data | 60 KB | BBUB | P | | Out | 0.00 |
| 96 | Tue | 10/07 | 02:57PM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 97 | Tue | 10/07 | 05:11PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 98 | Tue | 10/07 | 06:17PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 99 | Tue | 10/07 | 07:23PM | Data Transfer | Data | 24 KB | BBUB | P | | Out | 0.00 |
| 100 | Tue | 10/07 | 08:30PM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0.00 |



# Data Detail

## User Name: DAVID MANNING

*Rate Code: BBUB=BBRYUNLCHILD, BP2C=INTMSG200CHILD, MKT2~TEXT MESSAGING*

*Rate Period (Pd ): P=Peak, O=Off Peak, N=Nights*

*Call To: ** = International Call Terminated To Mobile*

*Feature: i=Integrated Messaging*

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Rate Pd | Feature | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|---------|---------|---------|--------------|
| 101 | Tue | 10/07 | 09:36PM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0 00 |
| 102 | Wed | 10/08 | 07:15AM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 103 | Wed | 10/08 | 07:16AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 104 | Wed | 10/08 | 07:17AM | Data Transfer | Data | 41 KB | BBUB | P | | Out | 0.00 |
| 105 | Wed | 10/08 | 08:23AM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0.00 |
| 106 | Wed | 10/08 | 09:30AM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 107 | Wed | 10/08 | 10:36AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 108 | Wed | 10/08 | 11:43AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 109 | Wed | 10/08 | 12:49PM | Data Transfer | Data | 30 KB | BBUB | P | | Out | 0.00 |
| 110 | Wed | 10/08 | 03:02PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 111 | Wed | 10/08 | 04:08PM | Data Transfer | Data | 30 KB | BBUB | P | | Out | 0.00 |
| 112 | Wed | 10/08 | 05:14PM | Data Transfer | Data | 30 KB | BBUB | P | | Out | 0.00 |
| 113 | Wed | 10/08 | 06:21PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 114 | Wed | 10/08 | 07:27PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 115 | Wed | 10/08 | 08:34PM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0.00 |
| 116 | Wed | 10/08 | 09:40PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 117 | Wed | 10/08 | 10:46PM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0 00 |
| 118 | Thu | 10/09 | 12:02AM | Data Transfer | Data | 7 KB | BBUB | P | | Out | 0.00 |
| 119 | Thu | 10/09 | 07:19AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 120 | Thu | 10/09 | 07:20AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 121 | Thu | 10/09 | 07:21AM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0.00 |
| 122 | Thu | 10/09 | 08:27AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 123 | Thu | 10/09 | 09:34AM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 124 | Thu | 10/09 | 10:40AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 125 | Thu | 10/09 | 11:47AM | Data Transfer | Data | 29 KB | BBUB | P | | Out | 0 00 |
| 126 | Thu | 10/09 | 12:53PM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 127 | Thu | 10/09 | 02:00PM | Data Transfer | Data | 42 KB | BBUB | P | | Out | 0.00 |
| 128 | Thu | 10/09 | 03:06PM | Data Transfer | Data | 29 KB | BBUB | P | | Out | 0.00 |
| 129 | Thu | 10/09 | 04:13PM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0.00 |
| 130 | Thu | 10/09 | 05:19PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 131 | Thu | 10/09 | 06:25PM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 132 | Thu | 10/09 | 07:32PM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0.00 |
| 133 | Thu | 10/09 | 08:38PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 134 | Thu | 10/09 | 09:45PM | Data Transfer | Data | 211 KB | BBUB | P | | Out | 0.00 |
| 135 | Fri | 10/10 | 07:04AM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 136 | Fri | 10/10 | 07:06AM | Data Transfer | Data | 33 KB | BBUB | P | | Out | 0.00 |
| 137 | Fri | 10/10 | 07:06AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0 00 |
| 138 | Fri | 10/10 | 08:12AM | Data Transfer | Data | 29 KB | BBUB | P | | Out | 0.00 |
| 139 | Fri | 10/10 | 09:19AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 140 | Fri | 10/10 | 10:25AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 141 | Fri | 10/10 | 11:34AM | Data Transfer | Data | 24 KB | BBUB | P | | Out | 0.00 |
| 142 | Fri | 10/10 | 12:41PM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0 00 |
| 143 | Fri | 10/10 | 01:47PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 144 | Fri | 10/10 | 02:53PM | Data Transfer | Data | 11 KB | BBUB | P | | Out | 0 00 |
| 145 | Fri | 10/10 | 04:00PM | Data Transfer | Data | 69 KB | BBUB | P | | Out | 0.00 |
| 146 | Fri | 10/10 | 05:06PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 147 | Fri | 10/10 | 06:12PM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 148 | Fri | 10/10 | 07:19PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 149 | Fri | 10/10 | 08:25PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 150 | Fri | 10/10 | 09:31PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 151 | Fri | 10/10 | 10:38PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 152 | Fri | 10/10 | 11:44PM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 153 | Sat | 10/11 | 01:57AM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 154 | Sat | 10/11 | 03:03AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 155 | Sat | 10/11 | 04:10AM | Data Transfer | Data | 12 KB | BBUB | P | | Out | 0 00 |
| 156 | Sat | 10/11 | 05:16AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0 00 |
| 157 | Sat | 10/11 | 06:22AM | Data Transfer | Data | 12 KB | BBUB | P | | Out | 0 00 |
| 158 | Sat | 10/11 | 07:29AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 159 | Sat | 10/11 | 08:35AM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 160 | Sat | 10/11 | 09:42AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |



## Data Detail

**User Name: DAVID MANNING**

Rate Code: BBUB=BBRYUNLCHILD, BP2C=INTMSG200CHILD, MKT2=TEXT MESSAGING

Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights

Call To: ** = International Call Terminated To Mobile

Feature: i=Integrated Messaging

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|---------|---------|--------|--------------|
| 161 | Sat | 10/11 | 10:48AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0 00 |
| 162 | Sat | 10/11 | 11:54AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 163 | Sat | 10/11 | 01:01PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 164 | Sat | 10/11 | 02:07PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0 00 |
| 165 | Sat | 10/11 | 04:20PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 166 | Sat | 10/11 | 05:26PM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0.00 |
| 167 | Sat | 10/11 | 07:39PM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 168 | Sat | 10/11 | 08:45PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 169 | Sat | 10/11 | 09:52PM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0.00 |
| 170 | Sat | 10/11 | 10:58PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 171 | Sun | 10/12 | 12:05AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 172 | Sun | 10/12 | 07:36AM | Data Transfer | Data | 12 KB | BBUB | P | | Out | 0.00 |
| 173 | Sun | 10/12 | 07:36AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 174 | Sun | 10/12 | 07:37AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 175 | Sun | 10/12 | 08:44AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 176 | Sun | 10/12 | 09:50AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 177 | Sun | 10/12 | 10:56AM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 178 | Sun | 10/12 | 12:03PM | Data Transfer | Data | 75 KB | BBUB | P | | Out | 0.00 |
| 179 | Sun | 10/12 | 01:09PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 180 | Sun | 10/12 | 02:21PM | Data Transfer | Data | 15 KB | BBUB | P | | Out | 0 00 |
| 181 | Sun | 10/12 | 03:27PM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 182 | Sun | 10/12 | 04:41PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 183 | Sun | 10/12 | 05:48PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 184 | Sun | 10/12 | 06:54PM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 185 | Sun | 10/12 | 07:58PM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 186 | Sun | 10/12 | 09:04PM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 187 | Sun | 10/12 | 10:10PM | Data Transfer | Data | 17 KB | BBUB | P | | Out | 0.00 |
| 188 | Sun | 10/12 | 11:17PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 189 | Mon | 10/13 | 06:55AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 190 | Mon | 10/13 | 06:55AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 191 | Mon | 10/13 | 06:57AM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0.00 |
| 192 | Mon | 10/13 | 08:03AM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0.00 |
| 193 | Mon | 10/13 | 09:09AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 194 | Mon | 10/13 | 10:16AM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 195 | Mon | 10/13 | 11:22AM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 196 | Mon | 10/13 | 12:29PM | Data Transfer | Data | 30 KB | BBUB | P | | Out | 0.00 |
| 197 | Mon | 10/13 | 01:44PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 198 | Mon | 10/13 | 02:50PM | Data Transfer | Data | 26 KB | BBUB | P | | Out | 0.00 |
| 199 | Mon | 10/13 | 03:56PM | Data Transfer | Data | 40 KB | BBUB | P | | Out | 0.00 |
| 200 | Mon | 10/13 | 05:07PM | Data Transfer | Data | 38 KB | BBUB | P | | Out | 0.00 |
| 201 | Mon | 10/13 | 06:17PM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0.00 |
| 202 | Mon | 10/13 | 07:37PM | Data Transfer | Data | 92 KB | BBUB | P | | Out | 0.00 |
| 203 | Mon | 10/13 | 08:43PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0 00 |
| 204 | Mon | 10/13 | 09:50PM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0 00 |
| 205 | Mon | 10/13 | 10:56PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 206 | Tue | 10/14 | 12:02AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 207 | Tue | 10/14 | 07:37AM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 208 | Tue | 10/14 | 07:37AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 209 | Tue | 10/14 | 07:38AM | Data Transfer | Data | 47 KB | BBUB | P | | Out | 0.00 |
| 210 | Tue | 10/14 | 08:55AM | Data Transfer | Data | 44 KB | BBUB | P | | Out | 0 00 |
| 211 | Tue | 10/14 | 10:16AM | Data Transfer | Data | 37 KB | BBUB | P | | Out | 0.00 |
| 212 | Tue | 10/14 | 11:23AM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |
| 213 | Tue | 10/14 | 12:29PM | Data Transfer | Data | 19 KB | BBUB | P | | Out | 0.00 |
| 214 | Tue | 10/14 | 01:36PM | Data Transfer | Data | 33 KB | BBUB | P | | Out | 0.00 |
| 215 | Tue | 10/14 | 02:46PM | Data Transfer | Data | 29 KB | BBUB | P | | Out | 0.00 |
| 216 | Tue | 10/14 | 03:53PM | Data Transfer | Data | 34 KB | BBUB | P | | Out | 0.00 |
| 217 | Tue | 10/14 | 05:03PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0 00 |
| 218 | Tue | 10/14 | 06:09PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 219 | Tue | 10/14 | 07:16PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 220 | Tue | 10/14 | 08:22PM | Data Transfer | Data | 21 KB | BBUB | P | | Out | 0.00 |