

# Data Detail

## User Name: DAVID MANNING

*Rate Code· BBUB=BBRYUNLCHILD, BP1C=INTMSG200CHILD, MKT2=TEXT MESSAGING*

*Rate Period (Pd ) · P=Peak, O=Off Peak, N=Nights*

*Call To· ** = International Call Terminated To Mobile*

*Feature· i=Integrated Messaging*

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-----------|-----------|---------|---------|---------|--------------|
| 281 | Sat | 10/18 | 07:56AM | Data Transfer | Data | 6 KB | BBUB | P | | Out | 0.00 |
| 282 | Sat | 10/18 | 07:56AM | Data Transfer | Data | 1 KB | BBUB | P | | Out | 0.00 |
| 283 | Sat | 10/18 | 07:57AM | Data Transfer | Data | 22 KB | BBUB | P | | Out | 0.00 |
| 284 | Sat | 10/18 | 05:37PM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 285 | Sat | 10/18 | 05:39PM | Data Transfer | Data | 514 KB | BBUB | P | | Out | 0.00 |
| 286 | Tue | 10/07 | 11:49PM | Data Transfer | Data | 9 KB | BBUB | P | | Out | 0.00 |
| 287 | Sat | 10/18 | 09:03AM | Data Transfer | Data | 5 KB | BBUB | P | | Out | 0.00 |
| 288 | Sat | 10/18 | 05:39PM | Data Transfer | Data | 11 KB | BBUB | P | | Out | 0.00 |
| 289 | Sat | 10/18 | 06:46PM | Data Transfer | Data | 84 KB | BBUB | P | | Out | 0.00 |
| 290 | Sat | 10/18 | 07:52PM | Data Transfer | Data | 23 KB | BBUB | P | | Out | 0.00 |
| 291 | Sat | 10/18 | 08:58PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 292 | Sat | 10/18 | 10:05PM | Data Transfer | Data | 109 KB | BBUB | P | | Out | 0.00 |
| 293 | Sat | 10/18 | 11:11PM | Data Transfer | Data | 14 KB | BBUB | P | | Out | 0.00 |
| 294 | Sun | 10/19 | 12:18AM | Data Transfer | Data | 25 KB | BBUB | P | | Out | 0.00 |
| 295 | Sun | 10/19 | 01:24AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 296 | Sun | 10/19 | 02:30AM | Data Transfer | Data | 12 KB | BBUB | P | | Out | 0.00 |
| 297 | Sun | 10/19 | 03:37AM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 298 | Sun | 10/19 | 04:43AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 299 | Sun | 10/19 | 05:50AM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 300 | Sun | 10/19 | 06:56AM | Data Transfer | Data | 27 KB | BBUB | P | | Out | 0.00 |
| 301 | Sun | 10/19 | 08:02AM | Data Transfer | Data | 18 KB | BBUB | P | | Out | 0.00 |
| 302 | Sun | 10/19 | 09:09AM | Data Transfer | Data | 16 KB | BBUB | P | | Out | 0.00 |
| 303 | Sun | 10/19 | 10:15AM | Data Transfer | Data | 20 KB | BBUB | P | | Out | 0.00 |
| 304 | Sun | 10/19 | 11:38AM | Data Transfer | Data | 33 KB | BBUB | P | | Out | 0.00 |
| 305 | Sun | 10/19 | 12:44PM | Data Transfer | Data | 439 KB | BBUB | P | | Out | 0.00 |
| 306 | Sun | 10/19 | 01:51PM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 307 | Sun | 10/19 | 02:57PM | Data Transfer | Data | 81 KB | BBUB | P | | Out | 0.00 |
| 308 | Sun | 10/19 | 04:04PM | Data Transfer | Data | 13 KB | BBUB | P | | Out | 0.00 |
| 309 | Sun | 10/19 | 05:10PM | Data Transfer | Data | 429 KB | BBUB | P | | Out | 0.00 |
| 310 | Sun | 10/19 | 06:16PM | Data Transfer | Data | 79 KB | BBUB | P | | Out | 0.00 |
| | | Subtotal of KBs | | | | 8447 KB | | | | | 0.00 |
| Totals | | | | | | | | | | | 0.00 |

# Data Roaming Detail

## User Name: DAVID MANNING

*Rate Code· MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS*

*Rate Period (Pd ) · P=Peak, O=Off Peak, N=Nights*

*Call To· ** = International Call Terminated To Mobile*

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 1 | Sat | 10/25 | 07:54PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 2 | Sat | 10/25 | 09:54PM | | Text Messa | 1 Msg | MK11 | | Out | 0.50 |
| 3 | Sat | 10/25 | 10:26PM | | Text Messa | 1 Msg | MK11 | | Out | 0.50 |
| 4 | Sat | 10/25 | 10:53PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 5 | Sat | 10/25 | 11:09PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 6 | Sat | 10/25 | 11:20PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 7 | Sat | 11/01 | 07:37PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 8 | Sat | 11/01 | 07:38PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 9 | Sat | 11/01 | 07:44PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 10 | Sat | 11/01 | 07:47PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 11 | Sat | 11/01 | 07:56PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 12 | Sat | 11/01 | 08:45PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 13 | Sat | 11/01 | 10:44PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |
| 14 | Sat | 11/01 | 11:04PM | | MTM TEXT M | 1 Msg | MK11 | | Out | 0.50 |



# Data Roaming Detail
## User Name: DAVID MANNING

*Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS*
*Rate Period (Pd): P=Peak, O=Off Peak, N=Nights*
*Call To: ** = International Call Terminated To Mobile*

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|----------|--------|--------------|
| | | Subtotal of Msgs | | | | 14 Msg | | | | 7.00 |
| **GPRS Charges Incurred While Roaming in Norway,** | | | | | | | | | | |
| 15 | Tue | 09/23 | 01:04AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 16 | Wed | 09/24 | 12:45AM | Data Transfer | | 57 KB | MK12 | | Out | 1.11 |
| **GPRS Charges Incurred While Roaming in Guam, GM** | | | | | | | | | | |
| 17 | Mon | 10/20 | 07:31AM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 18 | Mon | 10/20 | 07:34AM | Data Transfer | | 38 KB | MK12 | | Out | 0.74 |
| 19 | Mon | 10/20 | 07:35AM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 20 | Mon | 10/20 | 08:56AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 21 | Mon | 10/20 | 08:56AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 22 | Mon | 10/20 | 08:58AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 23 | Mon | 10/20 | 08:58AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 24 | Mon | 10/20 | 12:36PM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 25 | Mon | 10/20 | 12:38PM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| **GPRS Charges Incurred While Roaming in Guam,** | | | | | | | | | | |
| 26 | Mon | 10/20 | 10:03PM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 27 | Mon | 10/20 | 10:03PM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 28 | Mon | 10/20 | 10:05PM | Data Transfer | | 42 KB | MK12 | | Out | 0.82 |
| 29 | Mon | 10/20 | 11:08PM | Data Transfer | | 30 KB | MK12 | | Out | 0.59 |
| 30 | Tue | 10/21 | 12:15AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 31 | Tue | 10/21 | 01:21AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 32 | Tue | 10/21 | 03:28AM | Data Transfer | | 1 KB | MK12 | | Out | 0.02 |
| 33 | Tue | 10/21 | 04:37AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 34 | Tue | 10/21 | 06:49AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 35 | Tue | 10/21 | 07:56AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 36 | Tue | 10/21 | 09:03AM | Data Transfer | | 23 KB | MK12 | | Out | 0.45 |
| 37 | Tue | 10/21 | 10:09AM | Data Transfer | | 37 KB | MK12 | | Out | 0.72 |
| 38 | Tue | 10/21 | 11:15AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 39 | Tue | 10/21 | 12:17PM | Data Transfer | | 32 KB | MK12 | | Out | 0.62 |
| 40 | Tue | 10/21 | 01:23PM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 41 | Tue | 10/21 | 02:29PM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 42 | Tue | 10/21 | 03:30PM | Data Transfer | | 1 KB | MK12 | | Out | 0.02 |
| 43 | Tue | 10/21 | 03:32PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 44 | Tue | 10/21 | 04:38PM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 45 | Tue | 10/21 | 05:45PM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 46 | Tue | 10/21 | 06:15PM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 47 | Tue | 10/21 | 06:49PM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 48 | Tue | 10/21 | 07:50PM | Data Transfer | | 1 KB | MK12 | | Out | 0.02 |
| 49 | Tue | 10/21 | 07:52PM | Data Transfer | | 121 KB | MK12 | | Out | 2.36 |
| 50 | Tue | 10/21 | 09:09PM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 51 | Wed | 10/22 | 02:53AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 52 | Wed | 10/22 | 02:55AM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 53 | Wed | 10/22 | 04:01AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 54 | Wed | 10/22 | 04:34AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 55 | Wed | 10/22 | 05:10AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 56 | Wed | 10/22 | 05:44AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 57 | Wed | 10/22 | 06:18AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 58 | Wed | 10/22 | 06:40AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |
| **GPRS Charges Incurred While Roaming in Guam, GM** | | | | | | | | | | |
| 59 | Wed | 10/22 | 06:46AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 60 | Wed | 10/22 | 07:04AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 61 | Wed | 10/22 | 11:23AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 62 | Wed | 10/22 | 11:25AM | Data Transfer | | 31 KB | MK12 | | Out | 0.60 |
| 63 | Wed | 10/22 | 12:33PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| **GPRS Charges Incurred While Roaming in Guam,** | | | | | | | | | | |
| 64 | Thu | 10/23 | 03:10AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 65 | Thu | 10/23 | 03:11AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |



# Data Roaming Detail

## User Name: DAVID MANNING

Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS

Rate Period (Pd): P=Peak, O=Off Peak, N=Nights

Call To: ** = International Call Terminated To Mobile

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|----------|--------|--------------|
| 66 | Thu | 10/23 | 03:12AM | Data Transfer | | 96 KB | MK12 | | Out | 1.87 |
| 67 | Thu | 10/23 | 05:25AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 68 | Thu | 10/23 | 06:31AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 69 | Thu | 10/23 | 07:38AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 70 | Thu | 10/23 | 08:08AM | Data Transfer | | 161 KB | MK12 | | Out | 3.14 |
| 71 | Thu | 10/23 | 08:42AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 72 | Thu | 10/23 | 08:57AM | Data Transfer | | 12 KB | MK12 | | Out | 0.23 |
| 73 | Thu | 10/23 | 08:57AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 74 | Thu | 10/23 | 10:42AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 75 | Thu | 10/23 | 10:42AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 76 | Thu | 10/23 | 10:57AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 77 | Thu | 10/23 | 11:17AM | Data Transfer | | 12 KB | MK12 | | Out | 0.23 |
| 78 | Thu | 10/23 | 11:17AM | Data Transfer | | 28 KB | MK12 | | Out | 0.55 |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 79 | Thu | 10/23 | 07:58PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 80 | Thu | 10/23 | 07:59PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 81 | Thu | 10/23 | 08:00PM | Data Transfer | | 70 KB | MK12 | | Out | 1.37 |
| 82 | Thu | 10/23 | 09:08PM | Data Transfer | | 30 KB | MK12 | | Out | 0.59 |
| 83 | Thu | 10/23 | 10.14PM | Data Transfer | | 31 KB | MK12 | | Out | 0.60 |
| 84 | Thu | 10/23 | 11:20PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 85 | Fri | 10/24 | 12:08AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 86 | Fri | 10/24 | 12:39AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 87 | Fri | 10/24 | 01:09AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 88 | Fri | 10/24 | 01.39AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 89 | Fri | 10/24 | 02.09AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 90 | Fri | 10/24 | 03.47AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 91 | Fri | 10/24 | 04:42AM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 92 | Fri | 10/24 | 04.43AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 93 | Fri | 10/24 | 06:23AM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 94 | Fri | 10/24 | 07:25AM | Data Transfer | | 39 KB | MK12 | | Out | 0.76 |
| 95 | Fri | 10/24 | 08:55AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 96 | Fri | 10/24 | 10:02AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 97 | Fri | 10/24 | 10:46AM | Data Transfer | | 91 KB | MK12 | | Out | 1.77 |
| 98 | Fri | 10/24 | 10:47AM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 99 | Fri | 10/24 | 06:04PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 100 | Fri | 10/24 | 06:05PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 101 | Fri | 10/24 | 06:06PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 102 | Fri | 10/24 | 06:06PM | Data Transfer | | 64 KB | MK12 | | Out | 1.25 |
| 103 | Fri | 10/24 | 07:12PM | Data Transfer | | 32 KB | MK12 | | Out | 0.62 |
| 104 | Fri | 10/24 | 08.19PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 105 | Fri | 10/24 | 09.26PM | Data Transfer | | 35 KB | MK12 | | Out | 0.68 |
| 106 | Fri | 10/24 | 10:32PM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 107 | Fri | 10/24 | 11:39PM | Data Transfer | | 23 KB | MK12 | | Out | 0.45 |
| 108 | Sat | 10/25 | 12:45AM | Data Transfer | | 38 KB | MK12 | | Out | 0.74 |
| 109 | Sat | 10/25 | 01.51AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 110 | Sat | 10/25 | 02:54AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 111 | Sat | 10/25 | 03:20AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 112 | Sat | 10/25 | 03:20AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 113 | Sat | 10/25 | 05.15AM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |



# Data Roaming Detail

## User Name: DAVID MANNING

Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS

Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights

Call To: ** = International Call Terminated To Mobile

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|----------|--------|--------------|
| 114 | Sat | 10/25 | 05:17AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 115 | Sat | 10/25 | 05:18AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |

GPRS Charges Incurred While Roaming in Guam,

| 116 | Sat | 10/25 | 05:29AM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 117 | Sat | 10/25 | 05:30AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 118 | Sat | 10/25 | 06:01AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 119 | Sat | 10/25 | 06.35AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |

GPRS Charges Incurred While Roaming in Guam, GM

| 120 | Sat | 10/25 | 07:13AM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 121 | Sat | 10/25 | 07.14AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 122 | Sat | 10/25 | 10.48AM | Data Transfer | | 1 KB | MK12 | | Out | 0.02 |
| 123 | Sat | 10/25 | 10.48AM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |
| 124 | Sat | 10/25 | 10:50AM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |

GPRS Charges Incurred While Roaming in Guam,

| 125 | Sat | 10/25 | 11.55AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 126 | Sat | 10/25 | 11.56AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |

GPRS Charges Incurred While Roaming in Guam, GM

| 127 | Sat | 10/25 | 12:13PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 128 | Sat | 10/25 | 12:13PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |

GPRS Charges Incurred While Roaming in Guam,

| 129 | Sat | 10/25 | 07:00PM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 130 | Sat | 10/25 | 07:01PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 131 | Sat | 10/25 | 07:02PM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 132 | Sat | 10/25 | 07:02PM | Data Transfer | | 34 KB | MK12 | | Out | 0.66 |
| 133 | Sat | 10/25 | 08:08PM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 134 | Sat | 10/25 | 09:15PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 135 | Sat | 10/25 | 10:21PM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |

GPRS Charges Incurred While Roaming in Guam, GM

| 136 | Sat | 10/25 | 11.15PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 137 | Sat | 10/25 | 11:15PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 138 | Sat | 10/25 | 11:52PM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |

GPRS Charges Incurred While Roaming in Guam,

| 139 | Sun | 10/26 | 12:49AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 140 | Sun | 10/26 | 12.49AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 141 | Sun | 10/26 | 01:23AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 142 | Sun | 10/26 | 01:54AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |
| 143 | Sun | 10/26 | 02.28AM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 144 | Sun | 10/26 | 03:43AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 145 | Sun | 10/26 | 04.13AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 146 | Sun | 10/26 | 04:48AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |

GPRS Charges Incurred While Roaming in Guam, GM

| 147 | Sun | 10/26 | 05:14AM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 148 | Sun | 10/26 | 05.33AM | Data Transfer | | 30 KB | MK12 | | Out | 0.59 |
| 149 | Sun | 10/26 | 05:33AM | Data Transfer | | 28 KB | MK12 | | Out | 0.55 |
| 150 | Sun | 10/26 | 06:52AM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 151 | Sun | 10/26 | 06.54AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |

GPRS Charges Incurred While Roaming in Guam,

| 152 | Sun | 10/26 | 06:47PM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 153 | Sun | 10/26 | 06:47PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 154 | Sun | 10/26 | 06:49PM | Data Transfer | | 37 KB | MK12 | | Out | 0.72 |
| 155 | Sun | 10/26 | 07:55PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 156 | Sun | 10/26 | 09:02PM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 157 | Sun | 10/26 | 11.15PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |



# Data Roaming Detail
## User Name: DAVID MANNING

Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 158 | Mon | 10/27 | 12:21AM | Data Transfer | | 31 KB | MK12 | | Out | 0.60 |
| 159 | Mon | 10/27 | 01:27AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 160 | Mon | 10/27 | 02:34AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 161 | Mon | 10/27 | 03:40AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 162 | Mon | 10/27 | 04:47AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 163 | Mon | 10/27 | 07:02AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 164 | Mon | 10/27 | 08:08AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 165 | Mon | 10/27 | 09:18AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 166 | Mon | 10/27 | 09:45AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 167 | Mon | 10/27 | 10:33AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 168 | Mon | 10/27 | 10:43AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 169 | Mon | 10/27 | 10:44AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 170 | Mon | 10/27 | 10:59AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 171 | Mon | 10/27 | 06:49PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 172 | Mon | 10/27 | 06:49PM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 173 | Mon | 10/27 | 06:51PM | Data Transfer | | 63 KB | MK12 | | Out | 1.23 |
| 174 | Mon | 10/27 | 07:57PM | Data Transfer | | 39 KB | MK12 | | Out | 0.76 |
| 175 | Mon | 10/27 | 09:04PM | Data Transfer | | 31 KB | MK12 | | Out | 0.60 |
| 176 | Mon | 10/27 | 10:34PM | Data Transfer | | 41 KB | MK12 | | Out | 0.80 |
| 177 | Mon | 10/27 | 11:41PM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 178 | Tue | 10/28 | 12:47AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 179 | Tue | 10/28 | 01:31AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 180 | Tue | 10/28 | 01:52AM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 181 | Tue | 10/28 | 01:54AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 182 | Tue | 10/28 | 03:17AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 183 | Tue | 10/28 | 03:17AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 184 | Tue | 10/28 | 03:19AM | Data Transfer | | 37 KB | MK12 | | Out | 0.72 |
| 185 | Tue | 10/28 | 05:03AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 186 | Tue | 10/28 | 05:04AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 187 | Tue | 10/28 | 05:37AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 188 | Tue | 10/28 | 06:44AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 189 | Tue | 10/28 | 07:45AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 190 | Tue | 10/28 | 07:46AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 191 | Tue | 10/28 | 10:05AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 192 | Tue | 10/28 | 10:07AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 193 | Tue | 10/28 | 11:14AM | Data Transfer | | 28 KB | MK12 | | Out | 0.55 |
| 194 | Tue | 10/28 | 12:20PM | Data Transfer | | 42 KB | MK12 | | Out | 0.82 |
| 195 | Tue | 10/28 | 01:26PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 196 | Tue | 10/28 | 02:33PM | Data Transfer | | 39 KB | MK12 | | Out | 0.76 |
| 197 | Tue | 10/28 | 03:39PM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 198 | Tue | 10/28 | 04:46PM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 199 | Tue | 10/28 | 05:52PM | Data Transfer | | 30 KB | MK12 | | Out | 0.59 |
| 200 | Tue | 10/28 | 06:58PM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 201 | Tue | 10/28 | 08:10PM | Data Transfer | | 41 KB | MK12 | | Out | 0.80 |
| 202 | Tue | 10/28 | 09:17PM | Data Transfer | | 34 KB | MK12 | | Out | 0.66 |
| 203 | Tue | 10/28 | 10:25PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 204 | Tue | 10/28 | 11:32PM | Data Transfer | | 32 KB | MK12 | | Out | 0.62 |
| 205 | Wed | 10/29 | 12:50AM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 206 | Wed | 10/29 | 01:53AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 207 | Wed | 10/29 | 03:17AM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |



# Data Roaming Detail

**User Name: DAVID MANNING**

Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS
Rate Period (Pd.): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 208 | Wed | 10/29 | 04:24AM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 209 | Wed | 10/29 | 05:30AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |
| 210 | Wed | 10/29 | 06:05AM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 211 | Wed | 10/29 | 06:39AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 212 | Wed | 10/29 | 06:40AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 213 | Wed | 10/29 | 08:05AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 214 | Wed | 10/29 | 08:06AM | Data Transfer | | 12 KB | MK12 | | Out | 0.23 |
| 215 | Wed | 10/29 | 08:07AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 216 | Wed | 10/29 | 09:43AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 217 | Wed | 10/29 | 09:43AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 218 | Wed | 10/29 | 09:45AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 219 | Wed | 10/29 | 09:45AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 220 | Wed | 10/29 | 10:27AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 221 | Wed | 10/29 | 10:27AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 222 | Wed | 10/29 | 12:40PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 223 | Wed | 10/29 | 12:40PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 224 | Wed | 10/29 | 12:42PM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 225 | Wed | 10/29 | 12:42PM | Data Transfer | | 41 KB | MK12 | | Out | 0.80 |
| 226 | Wed | 10/29 | 01:48PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 227 | Wed | 10/29 | 02:54PM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 228 | Wed | 10/29 | 04:01PM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 229 | Wed | 10/29 | 05:07PM | Data Transfer | | 32 KB | MK12 | | Out | 0.62 |
| 230 | Wed | 10/29 | 06:14PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 231 | Wed | 10/29 | 07:20PM | Data Transfer | | 34 KB | MK12 | | Out | 0.66 |
| 232 | Wed | 10/29 | 08:36PM | Data Transfer | | 42 KB | MK12 | | Out | 0.82 |
| 233 | Wed | 10/29 | 09:42PM | Data Transfer | | 33 KB | MK12 | | Out | 0.64 |
| 234 | Wed | 10/29 | 10:52PM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |
| 235 | Wed | 10/29 | 11:19PM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 236 | Wed | 10/29 | 11:22PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 237 | Wed | 10/29 | 11:23PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 238 | Thu | 10/30 | 03:11AM | Data Transfer | | 23 KB | MK12 | | Out | 0.45 |
| 239 | Thu | 10/30 | 03:11AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 240 | Thu | 10/30 | 03:13AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 241 | Thu | 10/30 | 03:13AM | Data Transfer | | 151 KB | MK12 | | Out | 2.94 |
| 242 | Thu | 10/30 | 04:19AM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 243 | Thu | 10/30 | 05:26AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 244 | Thu | 10/30 | 06:35AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 245 | Thu | 10/30 | 06:37AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 246 | Thu | 10/30 | 06:37AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| | | | | | | | | | | |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 247 | Thu | 10/30 | 07:16AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 248 | Thu | 10/30 | 07:17AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 249 | Thu | 10/30 | 07:51AM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 250 | Thu | 10/30 | 08:55AM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |
| 251 | Thu | 10/30 | 08:55AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 252 | Thu | 10/30 | 08:57AM | Data Transfer | | 12 KB | MK12 | | Out | 0.23 |
| 253 | Thu | 10/30 | 08:57AM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |



# Data Roaming Detail

## User Name: DAVID MANNING

*Rate Code MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS*

*Rate Period (Pd.) P=Peak, O=Off Peak, N=Nights*

*Call To ** = International Call Terminated To Mobile*

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 254 | Thu | 10/30 | 09:53AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 255 | Thu | 10/30 | 09:53AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 256 | Thu | 10/30 | 10:27AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 257 | Thu | 10/30 | 10:58AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 258 | Thu | 10/30 | 11:40AM | Data Transfer | | 46 KB | MK12 | | Out | 0.90 |
| 259 | Thu | 10/30 | 12:46PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 260 | Thu | 10/30 | 01:52PM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 261 | Thu | 10/30 | 02:23PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 262 | Thu | 10/30 | 02:57PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 263 | Thu | 10/30 | 04:04PM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 264 | Thu | 10/30 | 05:10PM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 265 | Thu | 10/30 | 06:16PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 266 | Thu | 10/30 | 07:25PM | Data Transfer | | 13 KB | MK12 | | Out | 0.25 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 267 | Thu | 10/30 | 07:55PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 268 | Thu | 10/30 | 07:55PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 269 | Thu | 10/30 | 11:08PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 270 | Thu | 10/30 | 11:08PM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 271 | Thu | 10/30 | 11:10PM | Data Transfer | | 158 KB | MK12 | | Out | 3.08 |
| 272 | Thu | 10/30 | 11:11PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 273 | Fri | 10/31 | 12:17AM | Data Transfer | | 54 KB | MK12 | | Out | 1.05 |
| 274 | Fri | 10/31 | 01:38AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 275 | Fri | 10/31 | 02:44AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 276 | Fri | 10/31 | 03:14AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 277 | Fri | 10/31 | 06:16AM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 278 | Fri | 10/31 | 07:14AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 279 | Fri | 10/31 | 09:25AM | Data Transfer | | 46 KB | MK12 | | Out | 0.90 |
| 280 | Fri | 10/31 | 09:54AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 281 | Fri | 10/31 | 09:55AM | Data Transfer | | 46 KB | MK12 | | Out | 0.90 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 282 | Fri | 10/31 | 10:46AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 283 | Fri | 10/31 | 10:46AM | Data Transfer | | 34 KB | MK12 | | Out | 0.66 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 284 | Fri | 10/31 | 12:30PM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 285 | Fri | 10/31 | 12:31PM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 286 | Fri | 10/31 | 12:33PM | Data Transfer | | 86 KB | MK12 | | Out | 1.68 |
| 287 | Fri | 10/31 | 12:33PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 288 | Fri | 10/31 | 01:39PM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 289 | Fri | 10/31 | 01:39PM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 290 | Fri | 10/31 | 03:52PM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 291 | Fri | 10/31 | 04:58PM | Data Transfer | | 31 KB | MK12 | | Out | 0.60 |
| 292 | Fri | 10/31 | 06:05PM | Data Transfer | | 43 KB | MK12 | | Out | 0.84 |
| 293 | Fri | 10/31 | 07:11PM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 294 | Fri | 10/31 | 08:18PM | Data Transfer | | 33 KB | MK12 | | Out | 0.64 |
| 295 | Fri | 10/31 | 09:24PM | Data Transfer | | 32 KB | MK12 | | Out | 0.62 |
| 296 | Fri | 10/31 | 10:31PM | Data Transfer | | 29 KB | MK12 | | Out | 0.57 |
| 297 | Fri | 10/31 | 11:37PM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 298 | Sat | 11/01 | 12:08AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 299 | Sat | 11/01 | 12:47AM | Data Transfer | | 33 KB | MK12 | | Out | 0.64 |
| 300 | Sat | 11/01 | 02:24AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 301 | Sat | 11/01 | 02:58AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 302 | Sat | 11/01 | 04:05AM | Data Transfer | | 28 KB | MK12 | | Out | 0.55 |
| 303 | Sat | 11/01 | 05:11AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |



# Data Roaming Detail

## User Name: DAVID MANNING

Rate Code: MK11=INTL. ROAM PPU SMS, MK12=INTL ROAM PPU GPRS
Rate Period (Pd): P=Peak, O=Off Peak, N=Nights
Call To: ** = International Call Terminated To Mobile

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | Sat | 11/01 | 06:21AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 305 | Sat | 11/01 | 07:23AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 306 | Sat | 11/01 | 08:37AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 307 | Sat | 11/01 | 09:23AM | Data Transfer | | 28 KB | MK12 | | Out | 0.55 |
| 308 | Sat | 11/01 | 09:24AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 309 | Sat | 11/01 | 09:57AM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 310 | Sat | 11/01 | 10:27AM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 311 | Sat | 11/01 | 11:01AM | Data Transfer | | 17 KB | MK12 | | Out | 0.33 |
| 312 | Sat | 11/01 | 12:08PM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 313 | Sat | 11/01 | 12:38PM | Data Transfer | | 23 KB | MK12 | | Out | 0.45 |
| 314 | Sat | 11/01 | 01:13PM | Data Transfer | | 12 KB | MK12 | | Out | 0.73 |
| 315 | Sat | 11/01 | 02:14PM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 316 | Sat | 11/01 | 03:21PM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 317 | Sat | 11/01 | 03:51PM | Data Transfer | | 8 KB | MK12 | | Out | 0.16 |
| 318 | Sat | 11/01 | 04:22PM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 319 | Sat | 11/01 | 05:29PM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 320 | Sat | 11/01 | 06:35PM | Data Transfer | | 20 KB | MK12 | | Out | 0.39 |
| 321 | Sat | 11/01 | 07:42PM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 322 | Sat | 11/01 | 08:48PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 323 | Sat | 11/01 | 09:54PM | Data Transfer | | 420 KB | MK12 | | Out | 8.19 |
| 324 | Sat | 11/01 | 11:01PM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 325 | Sat | 11/01 | 11:10PM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 326 | Sat | 11/01 | 11:10PM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 327 | Sat | 11/01 | 11:16PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 328 | Sat | 11/01 | 11:44PM | Data Transfer | | 15 KB | MK12 | | Out | 0.29 |
| 329 | Sun | 11/02 | 01:25AM | Data Transfer | | 11 KB | MK12 | | Out | 0.21 |
| 330 | Sun | 11/02 | 02:00AM | Data Transfer | | 18 KB | MK12 | | Out | 0.35 |
| 331 | Sun | 11/02 | 02:35AM | Data Transfer | | 1 KB | MK12 | | Out | 0.02 |
| 332 | Sun | 11/02 | 03:34AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| 333 | Sun | 11/02 | 05:11AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 334 | Sun | 11/02 | 06:55AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 335 | Sun | 11/02 | 07:51AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 336 | Sun | 11/02 | 08:57AM | Data Transfer | | 10 KB | MK12 | | Out | 0.20 |
| 337 | Sun | 11/02 | 09:28AM | Data Transfer | | 9 KB | MK12 | | Out | 0.18 |
| 338 | Sun | 11/02 | 10:02AM | Data Transfer | | 16 KB | MK12 | | Out | 0.31 |
| 339 | Sun | 11/02 | 11:09AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 340 | Sun | 11/02 | 12:09PM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |
| 341 | Sun | 11/02 | 12:11PM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 342 | Sun | 11/02 | 01:37PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 343 | Sun | 11/02 | 02:43PM | Data Transfer | | 22 KB | MK12 | | Out | 0.43 |
| 344 | Sun | 11/02 | 04:56PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 345 | Sun | 11/02 | 06:03PM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 346 | Sun | 11/02 | 07:09PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 347 | Sun | 11/02 | 08:16PM | Data Transfer | | 6 KB | MK12 | | Out | 0.12 |
| 348 | Sun | 11/02 | 09:16PM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 349 | Sun | 11/02 | 09:17PM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 350 | Sun | 11/02 | 10:24PM | Data Transfer | | 24 KB | MK12 | | Out | 0.47 |
| 351 | Sun | 11/02 | 11:27PM | Data Transfer | | 5 KB | MK12 | | Out | 0.10 |

GPRS Charges Incurred While Roaming in Guam, GM

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | Sun | 11/02 | 11:48PM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 353 | Sun | 11/02 | 11:48PM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |

GPRS Charges Incurred While Roaming in Guam,

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | Mon | 11/03 | 01:13AM | Data Transfer | | 2 KB | MK12 | | Out | 0.04 |
| 355 | Mon | 11/03 | 01:25AM | Data Transfer | | 56 KB | MK12 | | Out | 1.09 |
| 356 | Mon | 11/03 | 01:28AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 357 | Mon | 11/03 | 01:55AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 358 | Mon | 11/03 | 02:29AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 359 | Mon | 11/03 | 03:35AM | Data Transfer | | 38 KB | MK12 | | Out | 0.74 |
| 360 | Mon | 11/03 | 04:41AM | Data Transfer | | 21 KB | MK12 | | Out | 0.41 |
| 361 | Mon | 11/03 | 05:33AM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |



## Data Roaming Detail

**User Name: DAVID MANNING**

*Rate Code: MK11=INTL ROAM PPU SMS, MK12=INTL ROAM PPU GPRS*
*Rate Period (Pd.)- P=Peak, O=Off Peak, N=Nights*
*Call To: ** = International Call Terminated To Mobile*

| Item | Day | Date | Time | To/From | Type | Msg/KB/ Min | Rate Code | Fea- ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-------------|-----------|-----------|---------|--------------|
| 362 | Mon | 11/03 | 06:04AM | Data Transfer | | 25 KB | MK12 | | Out | 0.49 |
| 363 | Mon | 11/03 | 07:10AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 364 | Mon | 11/03 | 07:12AM | Data Transfer | | 61 KB | MK12 | | Out | 1.19 |
| 365 | Mon | 11/03 | 07:59AM | Data Transfer | | 26 KB | MK12 | | Out | 0.51 |
| 366 | Mon | 11/03 | 07:59AM | Data Transfer | | 36 KB | MK12 | | Out | 0.70 |
| 367 | Mon | 11/03 | 08:33AM | Data Transfer | | 19 KB | MK12 | | Out | 0.37 |
| 368 | Mon | 11/03 | 09:35AM | Data Transfer | | 3 KB | MK12 | | Out | 0.06 |
| 369 | Mon | 11/03 | 09:39AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| GPRS Charges Incurred While Roaming in Guam, GM | | | | | | | | | | |
| 370 | Mon | 11/03 | 10:00AM | Data Transfer | | 27 KB | MK12 | | Out | 0.53 |
| 371 | Mon | 11/03 | 10:00AM | Data Transfer | | 47 KB | MK12 | | Out | 0.92 |
| 372 | Mon | 11/03 | 10:37AM | Data Transfer | | 4 KB | MK12 | | Out | 0.08 |
| 373 | Mon | 11/03 | 11:41AM | Data Transfer | | 7 KB | MK12 | | Out | 0.14 |
| 374 | Mon | 11/03 | 11:43AM | Data Transfer | | 14 KB | MK12 | | Out | 0.27 |
| GPRS Charges Incurred While Roaming in Guam, | | | | | | | | | | |
| 375 | Mon | 11/03 | 04:56PM | Data Transfer | | 65 KB | MK12 | | Out | 1.27 |
| | | Subtotal of KBs | | | | 8186 KB | | | | 159.83 |
| **Totals** | | | | | | | | | | **166.83** |

# Gershman, Brickner & Bratton, Inc.
## Time by Name
## NOVEMBER 2008
### Verizon Wireless



| | Time | % of Time | Total phone cost | Phone cost by job |
|---|---|---|---|---|
| **Robert H Brickner** | | | | |
| other | 2.50 | 0.02 | 166.13 | 2.60 |
| other | 6.75 | 0.04 | 166.13 | 7.01 |
| other | 1.00 | 0.01 | 166.13 | 1.04 |
| other | 59.50 | 0.37 | 166.13 | 61.78 |
| other | 10.25 | 0.06 | 166.13 | 10.64 |
| other | 1.00 | 0.01 | 166.13 | 1.04 |
| other | 2.00 | 0.01 | 166.13· | 2.08 |
| other | 6.00 | 0.04 | 166.13 | 6.23 |
| other | 1.50 | 0.01 | 166.13 | 1.56 |
| other | 3.00 | 0.02 | 166.13 | 3.11 |
| No job assigned | 66.50 | 0.42 | 166.13 | 69.05 |
| **Total Robert H Brickner** | 160.00 | 1.00 | | 166.13 |
| | | | | |
| **J. Frank Bernheisel** | | | | |
| other | 17.00 | 0.11 | 106.00 | 11.26 |
| other | 16.00 | 0.10 | 106.00 | 10.60 |
| other | 12.00 | 0.08 | 106.00 | 7.95 |
| other | 5.00 | 0.03 | 106.00 | 3.31 |
| other | 1.00 | 0.01 | 106.00 | 0.66 |
| other | 9.00 | 0.06 | 106.00 | 5.96 |
| other | 10.00 | 0.06 | 106.00 | 6.63 |
| 07066-US District Court for Guam:01-Receivership | 9.00 | 0.06 | 106.00 | 5.96 |
| other | 5.00 | 0.03 | 106.00 | 3.31 |
| other | 4.00 | 0.03 | 106.00 | 2.65 |
| other | 20.00 | 0.13 | 106.00 | 13.25 |
| No job assigned | 52.00 | 0.33 | 106.00 | 34.45 |
| **Total J. Frank Bernheisel** | 160.00 | 1.00 | | 106.00 |
| | | | | |
| **Francois Coulombe** | | | | |
| 07066-US District Court for Guam:01-Receivership | 15.75 | 0.19 | 42.45 | 7.87 |
| No job assigned | 69.25 | 0.81 | 42.45 | 34.58 |
| **Total Francois Coulombe** | 85.00 | 1.00 | . | 42.45 |
| | | | | |
| **Timothy J Bratton** | | | | |
| other | 4.00 | 0.02 | 45.10 | 1.11 |
| other | 3.00 | 0.02 | 45.10 | 0.84 |
| other | 9.50 | 0.06 | 45.10 | 2.64 |
| other | 9.50 | 0.06 | 45.10 | 2.64 |
| other | 0.50 | 0.00 | 45.10 | 0.14 |
| other | 3.00 | 0.02 | 45.10 | 0.84 |
| 07066-US District Court for Guam:01-Receivership | 50.00 | 0.31 | 45.10 | 13.92 |
| 07066-US District Court for Guam:04-Military Support | 2.50 | 0.02 | 45.10 | 0.70 |
| other | 14.50 | 0.09 | 45.10 | 4.04 |
| other | 10.00 | 0.06 | 45.10 | 2.78 |
| No job assigned | 55.50 | 0.34 | 45.10 | 15.45 |
| **Total Timothy J Bratton** | 162.00 | 1.00 | | 45.10 |

**Total Phone Bill for NOVEMBER 2008**  359.68




## FedEx Express Shipment Detail By Reference (Original)

Dropped off: Nov 04, 2008  Cust. Ref.: 0706601  Ref.#2:
Payor: Third Party  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.50% to this shipment
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | CHACE ANDERSON | LONELLE KELLER |
| Tracking ID | 867505902597 | ASHLAND OR 97520 US | GBB |
| Service Type | FedEx Standard Overnight | | 8550 ARLINGTON BLVD STE 203 |
| Package Type | FedEx Envelope | | FAIRFAX VA 22031 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | |
|---|---|---|---|
| Delivered | Nov 05, 2008 13:49 | Transportation Charge | 21.25 |
| Svc Area | A1 | Fuel Surcharge | 4.85 |
| Signed by | P.RAVENELLE | Discount | -4.25 |
| FedEx Use | 030917548/0000266/_ | Total Charge | USD $21.85 |

| | | |
|---|---|---|
| 0706601 Reference Subtotal | USD | $21.85 |



The UPS Store - #3348
330 Franklin Rd.
Suite 135A
Brentwood, TN 37027
(615) 661-9606

11/20/08  12:10 PM

We are the one stop for all your
shipping, postal and business needs.

Visit our New Website:
www.theUPSstore.com/3348.htm

001 008000 (022)          TO $  27.50
Express Mail
Tracking# E0030668252US



                    SubTotal $  27.50
                       Total $  27.50

                        VISA $  27.50
ACCOUNT NUMBER *      ***********3583

Receipt ID 8299066927765988264 001 Items
CSH: Megan          Tran: 5893 Reg: 002

To track your packages, please visit:
www.TheUPSstore.com/3348.htm

Whatever your business and personal
needs, we are here to serve you.

US Postal Rates Are Subject to Surcharge

*Letter to Jax*
*Letter*

The UPS Store - #3348
330 Franklin Rd.
Suite 135A
Brentwood, TN 37027
(615) 661-9606

11/18/08  02:55 PM

We are the one stop for all your
shipping, postal and business needs.

Visit our New Website:
www.theUPSstore.com/3348.htm

001 000008 (022)           TO $   9.50
Priority Mail
Tracking# 9101148008600713317123

                    SubTotal $   9.50
                       Total $   9.50

                        VISA $   9.50
ACCOUNT NUMBER *      ***********3583

Receipt ID 8299066929745188382 001 Items
CSH: Forrest        Tran: 5796 Reg: 002

To track your packages, please visit:
www.TheUPSstore.com/3348.htm

Whatever your business and personal
needs, we are here to serve you.

US Postal Rates Are Subject to Surcharge

*Letter to AG*



**GBB**

SOLID WASTE
MANAGEMENT
CONSULTANTS

U.S. Federal District Court of Guam
Chief Judge
520 West Soledad Avenue
Hagåtña, Guam 96910

December 9, 2008

cc: Attorney General
   c/o Assistant Pat Mason

RE: Invoice for Services        Inv No. 08-12-2456        Job No. 07066-04

---

**PERIOD:**      Activity from November 1, 2008 through November 30, 2008

**CLIENT REFERENCE:**      **Order Re: Appointment of Receiver, Case 1:02-cv-00022 filed March 17, 2008** and ordered by the Chief Judge for the U.S. Federal District Court of Guam

**DESCRIPTION:**      Pursuant to the Consent Decree, GBB, acting as Receiver for the District Court of Guam, will enforce the terms of the Consent Decree, and assume all of the responsibilities, functions, duties, powers and authority of the Solid Waste Management Division of the Department of Public Works ("DPW"), and any and all departments, or other divisions of the DPW insofar as they affect the Government of Guam's compliance with the Consent Decree; pursuant to developing a service agreement with the Military to participate in the future DPW infrastructure

**GBB Federal ID#:**      52-1189668

| Payments Received To Date | Invoiced But not Received | Current Progress Amount | Current Fee Retainage | Cumulative Fee Retainage |
|---|---|---|---|---|
| $ 0 | $ 0 | $ 3,304.56 | $ 367.00 | $ 367.00 |

**Labor**

| | | |
|---|---|---|
| President – H. Gershman | 2.5 hours @ $ 250.00/hr | $ 625.00 |
| Senior Vice President – T. Bratton | 3.5 hours @ $ 210.00/hr | 735.00 |
| Principal Associate – D. Seader | 14 hours @ $ 165.00/hr | 2,310.00 |
| | **Total labor** | $ 3,670.00 |
| Less 10% Retainage for Fees held in Trust | | (367.00) |
| | | $ 3,303.00 |

**Expenses**

| | | |
|---|---|---|
| Long Distance Telephone and Cell (3) | | 1.56 |
| | **Total Expenses** | $ 1.56 |
| | **Total Invoice Amount** | $3,304.56 |

**TOTAL AMOUNT DUE GBB FOR THIS PERIOD** . . . . . . . . . . . . . . . . . . **$ 3,304.56**

Gershman, Brickner & Bratton, Inc.

8550 Arlington Boulevard, Suite 203
Fairfax, Virginia 22031-4620
(703) 573-5800 FAX (703) 698-1306
E-MAIL: gbb@gbbinc.com
Printed on recycled paper

**EXHIBIT II**

Payments should be executed via wire transfers using the following information:

Bank Account Name:       Gershman, Brickner & Bratton, Inc., General Account

Local Branch Address:    Bank of America, 8212 Lee Highway, Merrifield, VA 22031

Bank Account Number:

Bank Routing Number for incoming wires:

Swift Code (if needed):

## David Seader

07066:04        US District Court for Guam - Military Support

| THUR | 11/06/08 | 07066:04 | 5140:PRIN | Principal Associate<br>Reviewed military comments on MOU | 2.00 |
|---|---|---|---|---|---|
| MON | 11/10/08 | 07066:04 | 5140:PRIN | Principal Associate<br>Revised draft Letter of Intent; phone call with Gershman on MOU | 3.00 |
| TUES | 11/11/08 | 07066:04 | 5140:PRIN | Principal Associate<br>Revised two versions of draft Letter of Intent | 6.00 |
| FRI | 11/14/08 | 07066:04 | 5140:PRIN | Principal Associate<br>Reviewed and revised draft MOU; conferred with Bratton on draft MOU | 3.00 |

|  |  |  |  | **Project Total:** | **14.00** |
|---|---|---|---|---|---|
|  |  |  |  | **Employee Total:** | **14.00** |

## Harvey Gershman

07066:04        US District Court for Guam - Military Support

| MON | 11/03/08 | 07066:04 | 5110:PRES | President<br>Reviewed military status on participating with GovGuam future system with Seader, Manning and Bratton | 1.00 |
|---|---|---|---|---|---|
| MON | 11/10/08 | 07066:04 | 5110:PRES | President<br>Call with Seader to discuss status of Military response | 1.00 |
| FRI | 11/14/08 | 07066:04 | 5110:PRES | President<br>Reviewed status of advancing draft MOU with Military for participation in GovGuam solid waste system | 0.50 |

|  |  |  |  | **Project Total:** | **2.50** |
|---|---|---|---|---|---|
|  |  |  |  | **Employee Total:** | **2.50** |

## Timothy Bratton

07066:04        US District Court for Guam - Military Support

| MON | 11/03/08 | 07066:04 | 5110:SVP | Senior Vice President<br>Reviewed Gershman's comments on draft MOU (LOI) between Receiver and Military and discussed with Gershman | 1.00 |
|---|---|---|---|---|---|
| WED | 11/12/08 | 07066:04 | 5110:SVP | Senior Vice President<br>Reviewed revised draft MOU between Receiver and Military; email with Seader | 1.00 |
| THUR | 11/13/08 | 07066:04 | 5110:SVP | Senior Vice President | 1.00 |

| TEDATE | PROJECTID |
|--------|-----------|
| 11/1/2008 to 11/30/2008 | 07066:04 to 07066:04 |

Reviewed revised draft Letter of Intent (LOI) between Receiver and Military and emailed mark-up with comments to Seader

FRI 11/14/08 07066:04 5110:SVP Senior Vice President 0.50

Phone call with Seader to discuss comments on revised draft LOI between Receiver and Military

**Project Total:** 3.50

**Employee Total:** 3.50

# Gershman, Brickner & Bratton, Inc.
## Time by Name
### November 2008
ATT



|  | Time | % of Time | Total phone cost | Phone cost by job |
|---|---|---|---|---|
| **Harvey W Gershman** |  |  |  |  |
| other | 3.00 | 0 02 | 266.50 | 4.70 |
| other | 18 25 | 0 11 | 266.50 | 28.57 |
| other | 8.00 | 0 05 | 266.50 | 12.52 |
| other | 0.25 | 0.00 | 266.50 | 0.39 |
| 07066-US District Court for Guam:01-Receivership | 56 00 | 0.33 | 266.50 | 87.66 |
| 07066-US District Court for Guam:04-Develop Customer Database | 1.00 | 0 01 | 266.50 | 1.56 |
| other | 0.75 | 0.00 | 266.50 | 1.18 |
| other | 0.25 | 0 00 | 266.50 | 0.39 |
| other | 5 25 | 0.03 | 266.50 | 8.22 |
| other | 2.25 | 0.01 | 266 50 | 3.52 |
| other | 1.25 | 0.01 | 266.50 | 1.96 |
| other | 4.75 | 0.03 | 266 50 | 7.44 |
| other | 10 00 | 0.06 | 266.50 | 15.65 |
| No job assigned | 59.25 | 0.35 | 266.50 | 92.75 |
| **Total Harvey W Gershman** | 170.25 | 1.00 |  | 261.81 |
|  |  |  |  |  |
| **Chris Lund** |  |  |  |  |
| other | 4.00 | 0 02 | 185.01 | 4.00 |
| 07066-US District Court for Guam:01 Receivership | 156.00 | 0 84 | 185.01 | 156.01 |
| No job assigned | 25.00 | 0.14 | 185.01 | 25.00 |
| **Total Chris Lund** | 185.00 | 1.00 |  | 181.01 |

**Total Phone Bill for November 2008**      451.51



**GBB**

SOLID WASTE
MANAGEMENT
CONSULTANTS

U.S. Federal District Court of Guam
Chief Judge
520 West Soledad Avenue
Hagåtña, Guam 96910

December 9, 2008

cc: Attorney General
c/o Assistant Pat Mason

RE: Invoice for Services      Inv No. 08-12-2457      Job No. 07066-02

| | |
|---|---|
| **PERIOD:** | Activity from November 1, 2008 through November 30, 2008 |
| **CLIENT REFERENCE:** | **Order Re: Appointment of Receiver, Case 1:02-cv-00022 filed March 17, 2008** and ordered by the Chief Judge for the U.S. Federal District Court of Guam |
| **DESCRIPTION:** | Pursuant to the Consent Decree, GBB, acting as Receiver for the District Court of Guam, will enforce the terms of the Consent Decree, and assume all of the responsibilities, functions, duties, powers and authority of the Solid Waste Management Division of the Department of Public Works ("DPW"), and any and all departments, or other divisions of the DPW insofar as they affect the Government of Guam's compliance with the Consent Decree; Out-of-pocket expenditures related to emergency purchases of parts and supplies necessary for equipment maintenance for Guam's Solid Waste Division |
| **GBB Federal ID#:** | 52-1189668 |

| Payments Received To Date | Invoiced But not Received | Current Progress Amount |
|---|---|---|
| $ 14,870.87 | $ 0 | $ 199.42 |

**Expenses**

| | | |
|---|---|---|
| Emergency Maintenance (1 – 3) | $ 181.29 | |
| Fee on Expenses @ 10% | 18.13 | |
| **Total Expenses** | | $ 199.42 |

**TOTAL AMOUNT DUE GBB FOR THIS PERIOD** . . . . . . . . . . . . . . . . . . **$   199.42**

Gershman, Brickner & Bratton, Inc.

8550 Arlington Boulevard, Suite 203
Fairfax, Virginia 22031-4620
(703) 573-5800 FAX (703) 698-1306
E-MAIL: gbb@gbbinc.com
Printed on recycled paper

EXHIBIT III

Payments should be executed via wire transfers using the following information:

Bank Account Name:        Gershman, Brickner & Bratton, Inc., General Account

Local Branch Address:     Bank of America, 8212 Lee Highway, Merrifield, VA 22031

Bank Account Number:

Bank Routing Number for incoming wires:

Swift Code (if needed):

# Gershman, Brickner & Bratton, Inc.

8550 Arlington Boulevard, Ste 203
Fairfax, VA 22031
Tel: 703-573-5800  Fax: 703-698-1306
jplutino@gbbinc.com
www.gbbinc.com

**Project ID:** 07066:02
**Project Name:** US District Court - Emergency Purchases for SWD
**Manager:** HWG
**Client ID:** 07066

| ELDATE | PROJECTID |
|---|---|
| 11/1/2008 to 11/30/2008 | 07066:02 to 07066:02 |

| Date | Description | Units | Rate | Cost Amt | Mu % | Amount | |
|---|---|---|---|---|---|---|---|
| 11/10/2008 | Miscellaneous Expense | 1.00 | $40.00 | $40.00 | 0.00 | $40.00 | Billable |
| | Tape to modify recycling signage on roll-off boxes | | | | | | |
| 11/12/2008 | Miscellaneous Expense | 1.00 | $58.97 | $58.97 | 0.00 | $58.97 | Billable |
| | Misc Packer Shop supplies - Grease gun and grease. | | | | | | |
| 11/12/2008 | Supplies | 1.00 | $82.32 | $82.32 | 0.00 | $82.32 | Billable |
| | Supplies - Label Maker and labels for Adm office. | | | | | | |

| | | |
|---|---|---|
| Sum of Billable Expenses: | $181.29 | $181.29 |
| Billable + Non-Billable Total: | $181.29 | $181.29 |



07066.02

CONTROL NO 28**95958**

## NAPA AUTO PARTS
A Division of Bisnes Mami Inc.

MISC. PACKER SHOP SUPPLIES

SPECIAL ORDERS NON-RETURNABLE

L ORDER ITEMS.
WITHOUT THIS
) GOODS.

REC'D.
BY X

ALL GOODS RETURNED MUST BE ACCOMPANIED BY THIS INVOICE

BANK OF GUAM

NAPA AUTO PARTS
ROUTE 16 HARMON, GUAM 96932
(671) 637-7864

BATCH No.      000642
TERMINAL ID    011567817
                AMEX
CARD No.       XXXXXXXXXXX4582 / Swiped
REF No.        13203
INVOICE        0R3022
TRANS.         CREDIT CARD SALE

AMOUNT         $ 58.97
                15:00:24

Tran Date/Time : 11-12-08
                573077
APPROVAL

Customer Copy
Thank you!     11/12/08

| | | | DATE | INVOICE NO. | STORE NO. | CM | SLS |
|---|---|---|---|---|---|---|---|
| | | | 11/12/08 | 112305 | 02161 | 47 | 0 |
| | | | TIME | PURCHASE ORDER NO. | | ATTENTION | |
| | | | 4:59 | | | | |
| | | | | INVOICE TYPE | AMER EXP | | |

| QUANTITY | | LINE | DESCRIPTION | PRICE | NET | TOTAL | CODE |
|---|---|---|---|---|---|---|---|
| 1.00 | 715-1 | BK | GRSE GUN | | 38.990 | 38.99 | |
| 2.00 | 46000 | PRL | EP2 GREAS | | 9.990 | 19.98 | |

(12)

| SUB TOTAL | | MISC. | | | TAX | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | 58.97 | | 0.00 | 0.000 % | | | 58.97 | CASH |

---

07066.02
Recycling Signs

PACIFIC SIGN SHOP
1270 N. MARINE CORP DR.
TAMUNING, GU 96913
671-649-5650

XXXXXXXXXX8024 2024
DATE 11/18/08        TIME 12:20 PM

ITEM: 001 MC SALE        OP: 00
ACCT: XXXXXXXXXXX6843    EXP XXXX S
RESP: AUTH/TKT 02225Z

Personal
MASTER CARD

TOTAL:        $40.00

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

TUCKER



# OFFICE SUPPLY

Tel.: (671) 734-0312 / 734-0314 / 734-0316 / 646-5115
Fax: (671) 734-0317 / 649-2640

P.O. Box 3767
Hagåtña, Guam 96932

JPPL

## CASH INVOICE
## BC- 134474

11-12-08

1   15:12
    45.14

01  • 12.95
01  • 89.95
    • 102.90 ST
     20   %
    −20.58

    • 82.32 CA

| DATE: |
|-------|
| 11 12-08 |

| .O.D. | REFUND PAID OUT | CREDIT MEMO |
|-------|-----------------|-------------|

82.32

| RTICLE | | UNIT PRICE | AMOUNT |
|--------|--|------------|--------|
| | | | 82.32 |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | LABEL MAKER | | |
| 12 | LABELS | | |
| 13 | | | |
| 14 | | | |
| Thanks for your kind Patronage | | **TOTAL** | 82.32 |

07016100
supplies for MM

All Claims & returned goods must be accompanied by this bill. Returned merchandise is subject to a 10% handling charge, and will not be accepted after 15 days from the date of purchase.

11/12/08

RECEIVED THE ABOVE ARTICLES IN GOOD ORDER

BY: _____



**SOLID WASTE MANAGEMENT CONSULTANTS**

U.S. Federal District Court of Guam
Chief Judge
520 West Soledad Avenue
Hagåtña, Guam 96910

December 12, 2008

cc: Attorney General
c/o Assistant Pat Mason

RE: Invoice for Services      Inv No. 08-12-2458      Job No. 07066-03

| | |
|---|---|
| **PERIOD:** | Activity from October 1, 2008 through November 30, 2008 |
| **CLIENT REFERENCE:** | **Order Re: Appointment of Receiver, Case 1:02-cv-00022 filed March 17, 2008** and ordered by the Chief Judge for the U.S. Federal District Court of Guam |
| **DESCRIPTION:** | Pursuant to the Consent Decree, GBB, acting as Receiver for the District Court of Guam, will enforce the terms of the Consent Decree, and assume all of the responsibilities, functions, duties, powers and authority of the Solid Waste Management Division of the Department of Public Works ("DPW"), and any and all departments, or other divisions of the DPW insofar as they affect the Government of Guam's compliance with the Consent Decree; **Monthly Gross Receipts Tax reimbursement** |
| **GBB Federal ID#:** | 52-1189668 |

| Payments Received To Date | Invoiced But not Received | Current Progress Amount |
|---|---|---|
| $ 39,514.09 | $ 0 | $ 18,421.49 |

**Expenses**

Gross Receipts Tax – Oct. and Nov. (1 – 4)          $ 18,421.49

                                    **Total Expenses**          $ 18,421.49

**TOTAL AMOUNT DUE GBB FOR THIS PERIOD** . . . . . . . . . . . . . . . . . . **$   18,421.49**

Gershman, Brickner & Bratton, Inc.

8550 Arlington Boulevard, Suite 203
Fairfax, Virginia 22031-4620
(703) 573-5800  FAX (703) 698-1306
E-MAIL:  gbb@gbbinc.com
Printed on recycled paper

# EXHIBIT IV

Payments should be executed via wire transfers using the following information:

Bank Account Name:        Gershman, Brickner & Bratton, Inc., General Account

Local Branch Address:     Bank of America, 8212 Lee Highway, Merrifield, VA 22031

Bank Account Number:

Bank Routing Number for incoming wires:

Swift Code (if needed):



DEPARTMENT OF
# REVENUE AND TAXATION
GOVERNMENT OF GUAM
MONTHLY GROSS RECEIPTS, USE, OCCUPANCY, LIQUID FUEL, AUTOMOTIVE SURCHARGES, TOBACCO AND ALCOHOLIC
BEVERAGES TAX RETURN

FORM **GRT**

| NAME OF LICENSEE | MONTH ENDING | [X] ORIGINAL RETURN |
|---|---|---|
| GERSHMAN, BRICKNER & BRATTON, INC. | 10  2008 | [  ] AMENDED RETURN |

| DOING BUSINESS AS | TYPE OF FIRM | |
|---|---|---|
| | [  ] SOLE PROP.    [  ] PARTNERSHIP    [X] CORPORATION | |

| ADDRESS | EIN/SSN | ACCOUNT NO. |
|---|---|---|
| STE 203 ARLINGTON BLVD | 521189668 | |
| FAIRFAX          , VA | METHOD OF REPORTING | TELEPHONE NO. |
| 22031-0000 | [X] CASH  [  ] ACCRUAL  [  ] OTHER | |

[  ] Election under 11 GCA Section 26201(e), (VISIBLE GRT) [If the election is applicable only to specific activities, please attach a list of these activities.]

| SCHEDULES | BUSINESS ACTIVITY OR KIND OF TAX | (A) GROSS RECEIPT VALUE OR QUANTITY | (B) EXEMPTION OR DEDUCTION | (C) TAXABLE AMOUNT VALUE OR QUANTITY | (D) TAX RATES | (E) TAX DUE |
|---|---|---|---|---|---|---|
| | 1. WHOLESALING | | | | | |
| | 2. RETAILING | | | | 4% | |
| | 3. SERVICE | 186,792.43 | 0.00 | 186,792.43 | 4% | 7,471.70 |
| | 4. RENTAL REAL PROP. | | | | 4% | |
| | 5. RENTAL OTHERS | | | | 4% | |
| (1) | 6. PROFESSION | | | | 4% | |
| GROSS | 7. COMMISSION | | | | 4% | |
| RECEIPTS | 8. INSURANCE PREMIUM | | | | 4% | |
| TAX | 9. CONTRACTING (LOCAL) | | | | 4% | |
| | 10. CONTRACTING (US) | | | | 4% | |
| | 11. INTEREST | | | | 4% | |
| | 12. AMUSEMENT | | | | 4% | |
| | 13. OTHERS | | | | 4% | |
| | 14. GRT TOTAL | | | | | |
| (2) | 15. IMPORTATION | | | | 4% | |
| USE TAX | 16. LOCAL PURCHASES | | | | 4% | |
| | 17. INVENTORY USED | | | | 4% | |
| | 18. USE TAX TOTAL | | | | | |
| (3) | 19. HOTEL/MOTEL | | | | see item 9 on reverse side  11% | |
| OCCUPANCY | 20. OTHERS | 3,000.00 | 0.00 | 3,000.00 | see item 9 on reverse side  10% | 300.00 |
| | 21. OCCUPANCY TOTAL | | | | | |
| (4) | 22. DIESEL FUEL | | | | $0.10 @ gal | |
| LIQUID | 23. SURCHARGE | | | | $0.04 @ gal | |
| FUEL TAX | 24. GASOLINE | | | | $0.11 @ gal | |
| & | 25. SURCHARGE | | | | $0.04 @ gal | |
| AUTOMOTIVE | 26. OTHERS | | | | $0.11 @ gal | |
| SURCHARGES | 27. SURCHARGE | | | | $0.04 @ gal | |
| | 28. COMMERCIAL AVIATION | | | | $0.04 @ gal | |
| | 29. L.F.T. & ... TOTAL | | | | | |
| (5) | 30. CIGARETTES | | | | $5.00 @ 100 | |
| TOBACCO | 31. CIGARS (Mini) Eff. March 24, 2000 | | | | $0.20 @ Cigar | |
| TAX | 32. CIGARS (Standard) Eff. March 24, 2000 | | | | $0.22 @ Cigar | |
| | 33. CIGARS (Large) Eff. March 24, ... | | | | $0.25 @ Cigar | |
| | 34. CIGARS ... Eff. March 24, 200. | | | | $0.22 @ Cigar | |
| | 35. CIGA... Prior to March 24 | | | | 40% of Cost | |
| | 36. OTH... (Other Tob... Prod... | | | | $3.50 @ lb. | |
| | 37. TOBACCO TAX TOTAL | | | | | |
| (6) | 38. DISTILLED SPIRD | | | | $18.00 @ gal | |
| ALCOHOLIC | 39. VINOUS BEVERAGES | | | | $4.95 @ gal | |
| BEVERAGES | 40. MALTED FERMENTED | | | | $0.07 @ 12 oz | |
| | 41. ALCOHOLIC BEVERAGES TOTAL | | | | | |

| | | |
|---|---|---|
| Under the penalties of perjury, I declare that I have examined this return, | 42. TAX DUE - Column (E), Lines 14, 18, 21, 29, 37 and 41 | 7,771.70 |
| including accompanying schedule and statements, and to the best of | 43. PENALTY | 0.00 |
| my knowledge and belief it is true, correct and complete. If prepared by | 44. INTEREST | 0.00 |
| a person other than taxpayer, his declaration is based on all information | 45. CREDIT OR ADJ. | 0.00 |
| of which he has any knowledge. | 46. BALANCE TAX DUE | 7,771.70 |

| SIGNATURE (TAXPAYER OR AUTHORIZED AGENT) | [ E-Filed via GUAMTAX.com ] | DATE | 13 Nov 2008 |
|---|---|---|---|

DEPARTMENT OF REVENUE AND TAXATION                                                                                  FORM GRT (April 2004)



**Jim Plutino**

| | |
|---|---|
| **From:** | GUAMPAY [PINADM@MAIL.GOV.GU] |
| **Sent:** | Wednesday, November 12, 2008 1:52 PM |
| **To:** | Jim Plutino |
| **Subject:** | HERE IS YOUR CONFIRMATION RECEIPT |

```
TREASURER OF GUAM
(671)475-1122/(671)475-1105

RECEIPTNO: 2008133263
DATE: 11/13/2008 4:50:54 AM
LOCATION: GUAMPAY.com
USERID:
PAY METHOD: CREDIT CARD/Visa
CARD NO: xxxx-xxxx-xxxx-5907
AUTHNO: 05509C
AMOUNT: 7,771.70

---------------------------------------
REFERENCE NO: 200800845
DOCUMENT NO: 200800845
TAX TYPE: A/R TAXES
TAX YEAR: 2008
AMOUNT: 7,771.70
---------------------------------------
```



# DEPARTMENT OF REVENUE AND TAXATION
## GOVERNMENT OF GUAM
FORM **GRT-ONLINE**  MONTHLY GROSS RECEIPTS, USE, OCCUPANCY, LIQUID FUEL, AUTOMOTIVE SURCHARGES, TOBACCO AND ALCOHOLIC BEVERAGES TAX RETURN

| NAME OF LICENSEE | MONTH ENDING | [ X ] ORIGINAL RETURN |
| --- | --- | --- |
| GERSHMAN, BRICKNER & BRATTON, INC. | 11  2008 | [   ] AMENDED RETURN |

DOING BUSINESS AS

TYPE OF FIRM
[   ] SOLE PROP       [   ] PARTNERSHIP       [X] CORPORATION

| ADDRESS | EIN/SSN | ACCOUNT NO |
| --- | --- | --- |
| STE 203 ARLINGTON BLVD | 521189668 | |
| FAIRFAX          , VA | METHOD OF REPORTING | TELEPHONE NO |
| 22031-0000 | [X] CASH     [   ] ACCRUAL     [   ] OTHER | |

| SCHEDULES | BUSINESS ACTIVITY OR KIND OF TAX | (A) GROSS RECEIPT VALUE OR QUANTITY | (B) EXEMPTION OR DEDUCTION | (C) TAXABLE AMOUNT VALUE OR QUANTITY | (D) TAX RATES | (E) TAX DUE |
| --- | --- | --- | --- | --- | --- | --- |
| **(1) GROSS RECEIPTS TAX** | 1 WHOLESALING | | | | 4% | |
| | 2 RETAILING | | | | 4% | |
| | 3 SERVICE | 259,994.65 | 0.00 | 259,994.65 | 4% | 10,399.79 |
| | 4 RENTAL REAL PROP | | | | 4% | |
| | 5 RENTAL OTHERS | | | | 4% | |
| | 6 PROFESSION | | | | 4% | |
| | 7 COMMISSION | | | | 4% | |
| | 8 INSURANCE PREMIUM | | | | 4% | |
| | 9 CONTRACTING (LOCAL) | | | | 4% | |
| | 10 CONTRACTING (US) | | | | 4% | |
| | 11 INTEREST | | | | 4% | |
| | 12 AMUSEMENT | | | | 4% | |
| | 13 OTHERS | | | | | |
| | 14 GRT TOTAL | | | | | |
| **(2) USE TAX** | 15 IMPORTATION | | | | 4% | |
| | 16 LOCAL PURCHASES | | | | 4% | |
| | 17 INVENTORY USED | | | | 4% | |
| | 18 USE TAX TOTAL | | | | | |
| **(3) OCCUPANCY TAX** | 19 HOTEL/MOTEL | | | | Section 7 of 11% | |
| | 20 OTHERS | 2,500.00 | 0.00 | 2,500.00 | Mar left/t of Revenue 10% | 250.00 |
| | 21 OCCUPANCY TOTAL | | | | | |
| **(4) LIQUID FUEL TAX & AUTOMOTIVE SURCHARGES** | 22 DIESEL FUEL | | | | $0.10 per gallon | |
| | 23 SURCHARGE | | | | $0.04 per gallon | |
| | 24 GASOLINE | | | | $0.11 per gallon | |
| | 25 SURCHARGE | | | | $0.04 per gallon | |
| | 26 OTHERS | | | | $0.11 per gallon | |
| | 27 SURCHARGE | | | | $0.04 per gallon | |
| | 28 COMMERCIAL AVIATION | | | | $0.04 per gallon | |
| | 29 L F T & A S TOTAL | | | | | |
| **(5) TOBACCO TAX** | 30 CIGARETTES | | | | $5.00 per 100 | |
| | 31 CIGARS (Mini) Eff. March 24, 2000 | | | | $0.20 per Cigar | |
| | 32 CIGARS (Standard) Eff. March 24, 2000 | | | | $0.22 per Cigar | |
| | 33 CIGARS (Large) Eff. March 24, 2000 | | | | $0.25 per Cigar | |
| | 34 CIGARS (Others) Eff. March 24, 2000 | | | | $0.22 per Cigar | |
| | 35 CIGARS (Prior to March 24, 2000) | | | | 40% of Cost | |
| | 36 OTHERS (Other Tobacco Products) | | | | $3.50 per lb | |
| | 37 TOBACCO TAX TOTAL | | | | | |
| **(6) ALCOHOLIC BEVERAGES** | 38 DISTILLED SPIRIT | | | | $18.00 per gallon | |
| | 39 VINOUS BEVERAGES | | | | $4.95 per gallon | |
| | 40 MALTED FERMENTED | | | | $0.07 per 12oz | |
| | 41 ALCOHOLIC BEVERAGES TOTAL | | | | | |

| | | |
| --- | --- | --- |
| 42 TAX DUE - Column (E) Lines 14, 18, 21, 29, 37 and 41 | | 10,649.79 |
| 43 PENALTY | | 0.00 |
| 44 INTEREST | | 0.00 |
| 45 CREDIT OR ADJ | | 0.00 |
| 46 BALANCE TAX DUE | | 10,649.79 |

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedule and statements, and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, his declaration is based on all information of which he has any knowledge

SIGNATURE (TAXPAYER OR AUTHORIZED AGENT)

**[ E-Filed via GuamTax.com ]**

DATE

10 Dec 2008

DEPARTMENT OF REVENUE AND TAXATION          ** THIS FORM NOT VALID FOR PAPER FILING **          FORM GRT ONLINE NOV 2005



| | |
|---|---|
| **From:** | GUAMPAY [PINADM@MAIL.GOV.GU] |
| **Sent:** | Wednesday, December 10, 2008 3:23 PM |
| **To:** | Jim Plutino |
| **Subject:** | HERE IS YOUR CONFIRMATION RECEIPT |

```
TREASURER OF GUAM
(671)475-1122/(671)475-1105

RECEIPTNO: 2008163613
DATE: 12/11/2008 6:21:13 AM
LOCATION: GUAMPAY.com
USERID:
PAY METHOD: CREDIT CARD/Visa
CARD NO: xxxx-xxxx-xxxx-5907
AUTHNO: 02501C
AMOUNT: 10,649.79

--------------------------------------
REFERENCE NO: 200800845
DOCUMENT NO: 200800845
TAX TYPE: A/R TAXES
TAX YEAR: 2008
AMOUNT: 10,649.79
--------------------------------------
```